B 7 (Official Form 7) (12/12)

# UNITED STATES BANKRUPTCY COURT
_____ District of _____

In re: The Great Platte River Road
       Memorial Foundation
              Debtor

Case No. 13.40411.TLS
              (if known)

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

_"In business."_ A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

_"Insider."_ The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

1. **Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

See Exhibit 1. Income

Exhibit 1. Income
Income from operation of business

| | Amount | | | Source | |
|---|---|---|---|---|---|
| $ | 71,524.71 | | January 1, 2013 – March 6, 2013 | | |
| | | $ | 30,724.71 | Ticket/Programs/Gift Shop Sales | |
| | | $ | 40,800.00 | Contributions/Grants/Sponsorships | |
| | | $ | - | Other | |
| | | | | | |
| $ | 1,078,903.16 | | 2012 | | |
| | | $ | 722,000.00 | Ticket/Programs/Gift Shop Sales | |
| | | $ | 356,903.16 | Contributions/Grants/Sponsorships | |
| | | $ | - | Other | |
| | | | | | |
| $ | 1,086,492.00 | | 2011 | | |
| | | $ | 679,899.00 | Ticket/Programs/Gift Shop Sales | |
| | | $ | 93,468.00 | Contributions/Grants/Sponsorships | |
| | | $ | 313,125.00 | Other -- land easement sale | |

B 7 (12/12)                                                                                                    2

**2.    Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                              SOURCE

---

**3.    Payments to creditors**

*Complete a. or b., as appropriate, and c.*

None
☐

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

See Exhibit 3a. payments to creditors

None
☒

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

---

*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Exhibit 3a.  Payments to creditors

| Name and Address of Creditor | Date of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| Nebraska Public Power District<br>PO Box 2860<br>Omaha NE 68103-2860 | 12.17.12 | $ 8,533.17 | |
| Chubb & Son<br>PO Box 382001<br>Pittsburgh PA 15250-8001 | 12.28.12 | $ 35,238.83 | |
| Northwestern Energy<br>PO Box 1318<br>Huron SD 57350-1318 | 1.15.13 | $ 459.25 | |
| City of Kearney<br>Utilities Department<br>PO Box 1180<br>Kearney NE 68848-1180 | 1.17.13 | $ 526.98 | |
| Frontier<br>PO Box 20550<br>Rochester NY 14602-0550 | 1.17.13 | $ 1,858.70 | |
| Nebraska Public Power District<br>PO Box 2860<br>Omaha NE 68103-2860 | 1.17.13 | $ 7,591.47 | |
| Tyco Integrated Security LLC<br>PO Box 371967<br>Pittsburgh PA 15250-7967 | 1.17.13 | $ 1,017.96 | |
| State of Nebraska<br>Department of Revenue<br>PO Box 94818<br>Lincoln NE 68509-4818 | 1.18.13 | $ 1,726.38 | |
| Builders<br>PO Box 1895<br>Kearney NE 687848-1895 | 1.24.13 | $ 361.63 | |
| Culligan of Kearney<br>211 W 19th St<br>Kearney NE 68845-5950 | 1.24.13 | $ 93.02 | |
| Eakes Office Plus<br>PO Box 2098<br>Grand Island NE 68892-2098 | 1.24.13 | $ 280.55 | |
| IntelliCom<br>PO Box 2672<br>Kearney NE 68848-2672 | 1.24.13 | $ 110.00 | |
| John Deere Financial<br>PO Box 4450<br>Carol Stream IL 60197-4450 | 1.24.13 | $ 80.00 | |
| K & K Parts Co Inc | 1.24.13 | $ 13.28 | |

Box 1986
Kearney NE 68848-1986

| | | | |
|---|---|---|---|
| Kearney Hub<br>PO Box 1988<br>Kearney NE 68848-1988 | 1.24.13 | $ | 395.00 |
| Morris Press<br>PO Box 2110<br>Kearney NE 68848-2110 | 1.24.13 | $ | 703.83 |
| Paramount Linen<br>PO Box 30409<br>Lincoln NE 68503-0000 | 1.24.13 | $ | 201.86 |
| PEP Co Inc<br>6970 W Hwy 30<br>Kearney NE 68845-0000 | 1.24.13 | $ | 236.73 |
| Platte Valley Communications<br>of Kearney<br>PO Box 505<br>Kearney NE 68848-0505 | 1.24.13 | $ | 1,108.05 |
| Wiegand Security Service<br>PO Box 1476<br>Kearney NE 68848-1476 | 1.24.13 | $ | 642.00 |
| City of Kearney<br>Utilities Department<br>PO Box 1180<br>Kearney NE 68848-1180 | 1.29.13 | $ | 21.92 |
| Gary Ginther Studios<br>PO Box 11<br>Cambridge NE 69022-0011 | 1.30.13 | $ | 1,500.00 |
| Culligan of Kearney<br>211 W 19th St<br>Kearney NE 68845-5950 | 2.7.13 | $ | 11.24 |
| Northwestern Energy<br>PO Box 1318<br>Huron SD 57350-1318 | 2.11.13 | $ | 283.62 |
| Nebraska Public Power District<br>PO Box 2860<br>Omaha NE 68103-2860 | 2.21.13 | $ | 8,854.48 |
| McDermott & Miller PC<br>PO Box 1120<br>Kearney NE 68848-1120 | 3.5.13 | $ | 107.00 |
| Yanda's Music & Pro Audio<br>PO Box 8<br>Kearney NE 68848-0008 | 3.5.13 | $ | 800.00 |

B 7 (12/12)                                                                                        3

None
☐         c. *All debtors:*  List all payments made within one year immediately preceding the commencement of this case
          to or for the benefit of creditors who are or were insiders.  (Married debtors filing under chapter 12 or chapter 13 must
          include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and
          a joint petition is not filed.)

          NAME AND ADDRESS OF CREDITOR          DATE OF           AMOUNT          AMOUNT
          AND RELATIONSHIP TO DEBTOR            PAYMENT           PAID            STILL OWING

---

          **4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☒         a. List all suits and administrative proceedings to which the debtor is or was a party within one year immediately
          preceding the filing of this bankruptcy case.  (Married debtors filing under chapter 12 or chapter 13 must include
          information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated
          and a joint petition is not filed.)

          CAPTION OF SUIT              NATURE OF          COURT OR AGENCY          STATUS OR
          AND CASE NUMBER             PROCEEDING         AND LOCATION             DISPOSITION

None
☒         b. Describe all property that has been attached, garnished or seized under any legal or equitable process within one
          year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13
          must include information concerning property of either or both spouses whether or not a joint petition is filed, unless
          the spouses are separated and a joint petition is not filed.)

          NAME AND ADDRESS                      DATE OF                DESCRIPTION
          OF PERSON FOR WHOSE                   SEIZURE                AND VALUE
          BENEFIT PROPERTY WAS SEIZED                                  OF PROPERTY

---

          **5.  Repossessions, foreclosures and returns**

None
☒         List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu
          of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case.
          (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both
          spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

          NAME AND ADDRESS                      DATE OF REPOSSESSION,          DESCRIPTION
          OF CREDITOR OR SELLER                 FORECLOSURE SALE,             AND VALUE
                                                TRANSFER OR RETURN            OF PROPERTY

B 7 (12/12)                                                                              4

**6.  Assignments and receiverships**



a.  Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|



b.  List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE Of PROPERTY |
|---|---|---|---|

**7.  Gifts**



List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient.  (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF  GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8.  Losses**

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement** of this case.  (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY  INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

B 7 (12/12)                                                                                                    5

**9.   Payments related to debt counseling or bankruptcy**

None
☒

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**10.  Other transfers**

None
☒

a.   List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None
☒

b.   List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

**11.  Closed financial accounts**

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

See Exhibit 11. Closed Financial accounts

Exhibit 11. Closed financial accounts

| Name and Address of Institution | Type of Account, Last Four Digits of Account Number, Amount of Final Balance | Amount and Date of Closing |
|---|---|---|
| Five Points Bank | Money Market NonPersonal | $2,503.99 |
| PO Box 909 | XXXX8157 | 11.16.12 |
| Kearney NE 68848 | $0.00 | |

B 7 (12/12)                                                                                    6

**12. Safe deposit boxes**

None ☒

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

See Exhibit 13. Setoffs

**14. Property held for another person**

None ☒

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None ☒

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**Exhibit 13. Setoffs**

| Name and Address of Creditor | Date of Setoff | Amoun of Setoff |
|---|---|---|
| Builder's<br>PO Box 1895<br>Kearney NE 68848-1895 | 2.8.13 | $    150.00 |

B 7 (12/12)                                                                                            7

**16.  Spouses and Former Spouses**

None
☒       If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona,
        California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within eight
        years immediately preceding the commencement of the case, identify the name of the debtor's spouse and of
        any former spouse who resides or resided with the debtor in the community property state.

        NAME

---

**17.  Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination,
releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or
other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes,
or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or
formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous
material, pollutant, or contaminant or similar term under an Environmental Law.

None
☒       a. List the name and address of every site for which the debtor has received notice in writing by a governmental
        unit that it may be liable or potentially liable under or in violation of an Environmental Law.  Indicate the
        governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☒       b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release
        of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☒       c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with
        respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a
        party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None
       a. *If the debtor is an individual*, list the names, addresses, taxpayer-identification numbers, nature of the businesses,
        and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing
        executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or

B 7 (12/12)                                                                                         8

other activity either full- or part-time within six years immediately preceding the commencement of this case, or in
which the debtor owned 5 percent or more of the voting or equity securities within six years immediately preceding
the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and
beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the
voting or equity securities, within six years immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and
beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the
voting or equity securities within six years immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
☒    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as
     defined in 11 U.S.C. § 101.

        NAME                                        ADDRESS

---

        The following questions are to be completed by every debtor that is a corporation or partnership and by any individual
debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an
officer, director,  managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a
partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity,
either full- or part-time.

        *(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in
business, as defined above, within six years immediately preceding the commencement of this case.  A debtor who has not been
in business within those six years should go directly to the signature page.)*

---

        **19.  Books, records and financial statements**

None
☐    a. List all bookkeepers and accountants who within two years immediately preceding the filing of this
     bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

        NAME AND ADDRESS                                          DATES SERVICES RENDERED

        See Exhibit 19 a.

None
☐    b. List all firms or individuals who within two years immediately preceding the filing of this bankruptcy
     case have audited the books of account and records, or prepared a financial statement of the debtor.

        NAME                          ADDRESS                    DATES SERVICES RENDERED

        See Exhibit 19b.

Exhibit 19a.
Books, records and financial statements
Bookkeepers and accountants

| Name and Address | Dates Services Rendered |
|---|---|
| Sharmond Loeffler<br>14570 S 190th Rd<br>Wood River NE 68883 | 5.8.00 to present |
| McDermott & Miller<br>PO Box 1120<br>Kearney NE 68848 | 1.1.03 to present |

Exhibit 19b.
Books, records and financial statements
Auditors

| <u>Name and Address</u> | <u>Dates Services Rendered</u> |
| --- | --- |
| Kyle Sitzman | 2002 (FY 2001 audit) to present |
| Buckley & Sitzman CPA's | |
| 3901 Normal Blvd | |
| Lincoln NE 68506 | |

B 7 (12/12)                                                                                                    9

None    c. List all firms or individuals who at the time of the commencement of this case were in possession of the
☐       books of account and records of the debtor.  If any of the books of account and records are not available, explain.

NAME                                                           ADDRESS

*See Exhibit 19c.*

None    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a
☐       financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                               DATE ISSUED

*See Exhibit 19d.*

---

**20. Inventories**

None    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the
☐       taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY          INVENTORY SUPERVISOR        DOLLAR AMOUNT
                                                       OF INVENTORY
                                                       (Specify cost, market or other basis)

*See Exhibit 20a*

None    b. List the name and address of the person having possession of the records of each of the inventories reported
☐       in a., above.

DATE OF INVENTORY                                      NAME AND ADDRESSES
                                                       OF CUSTODIAN
                                                       OF INVENTORY RECORDS

*See Exhibit 20b*

---

**21 . Current Partners, Officers, Directors and Shareholders**

None    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the
☒       partnership.

NAME AND ADDRESS          NATURE OF INTEREST      PERCENTAGE OF INTEREST

None    b.   If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who
☐       directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the
        corporation.
                                                       NATURE AND PERCENTAGE
NAME AND ADDRESS              TITLE                     OF STOCK OWNERSHIP

*See Exhibit 21b*

---

Exhibit 19c.
Books, records and financial statements
Possession of books

| Name | Address |
|---|---|
| Great Platte River Road Memorial Foundation | dba Great Platte River Road Archway<br>3060 E 1st Street<br>Kearney NE 68847 |
| Sharmond Loeffler | 14570 S 190th Rd<br>Wood River NE 68883 |

Exhibit 19d.
Books, records and financial statements
Parties receiving financial statements

| Name and Address | Date issued |
| --- | --- |
| Wells Fargo Bank | 2011 |
| Special Accounts Group | |
| MAC N9303-110 | |
| Sixth Street & Marquette Ave | |
| Minneapolis MN 55479-0000 | |
| | |
| Platte Valley State Bank | 2011 |
| PO Box 430 | |
| Kearney NE 68848 | |

Exhibit 20a.
Inventories

| Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (cost) | |
|---|---|---|---|
| 12.31.12 | Sharmond Loeffler | $ | 3,266.96 |
| 12.31.11 | Sharmond Loeffler | $ | 6,314.49 |

Exhibit 20b.
Inventories

| Date of Inventory | Name and Address of Custodian of Inventory Records |
|---|---|
| 12.31.12 | Sharmond Loeffler<br>14570 S 190th Rd<br>Wood River NE 68883 |
| 12.31.11 | Sharmond Loeffler<br>14570 S 190th Rd<br>Wood River NE 68883 |

Exhibit 21b.
Current Partners, Officers, Directors and Shareholders

| Name and Address | Title |
|---|---|
| Joel Johnson<br>3216 19th Ave<br>Kearney NE 688485 | President |
| Leonard Skov<br>5610 N Avenue<br>Kerney NE 688487 | Vice-President |
| Richard Pierce<br>33560 Highway 183<br>Miller NE 68457 | Director |
| Roger Jasnoch<br>PO Box 607<br>Kearney NE 68848 | Director |
| Tim Burkink<br>West Center 140C<br>Kearney NE 68849 | Director |
| Mardi Anderson<br>4320 W Highway 30<br>Kearney NE 688845 | Director |
| Michelle Green<br>2122 W 36th St<br>Kearney NE 68845 | Director |
| David Bacon<br>10 West 48 St<br>Kearney NE 68847 | Director |
| David Oldfather<br>PO Box 864<br>Kearney NE 68848 | Director |

B 7 (12/12)                                                                                    10

**22 . Former partners, officers, directors and shareholders**

None  a.  If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately
☒  preceding the commencement of this case.

NAME                          ADDRESS                    DATE OF WITHDRAWAL

None  b.  If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated
☐  within one year immediately preceding the commencement of this case.

NAME AND ADDRESS              TITLE                      DATE OF TERMINATION

See Exhibit 22b.

**23 . Withdrawals from a partnership or distributions by a corporation**

None  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider,
including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite
during one year immediately preceding the commencement of this case.

NAME & ADDRESS                DATE AND PURPOSE           AMOUNT OF MONEY
OF RECIPIENT,                 OF WITHDRAWAL              OR DESCRIPTION
RELATIONSHIP TO DEBTOR                                   AND VALUE OF PROPERTY

**24. Tax Consolidation Group.**

None  If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any
consolidated group for tax purposes of which the debtor has been a member at any time within six years
immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION           TAXPAYER-IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None  If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to
☒  which the debtor, as an employer, has been responsible for contributing at any time within six years immediately
preceding the commencement of the case.

NAME OF PENSION FUND                 TAXPAYER-IDENTIFICATION NUMBER (EIN)

* * * * * *

*[If completed by an individual or individual and spouse]*

B 7 (12/12)                                                                                                                    11

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____

Signature
of Debtor          _____

Date _____

Signature of
Joint Debtor
(if any)          _____

---

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date **3/29/2013** _____

Signature        *Sharmond Loeffler*

Print Name and
Title             *Sharmond Loeffler*
                  *Business Manager*

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

___continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

---

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer          Social-Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person, or partner who signs this document.*

_____
Address

_____          _____
Signature of Bankruptcy Petition Preparer          Date

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. § 156.*

Exhibit 22b.
Former partners, officers, directors and shareholders

| Name and Address | Title | Date of Termination |
|---|---|---|
| Stan Clouse<br>PO Box 2170<br>Kearney NE 68848 | Director | 1.14.13 |
| Brad Kernick<br>4308 Country Club Lane<br>Kearney NE 68845 | Director | 3.13.13 |

## Great Platte River Road Memorial Foundation

3/18/2013 10:58 AM

Register: 1000 · Operations Account – 858
From 12/01/2012 through 03/06/2013
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 12/01/2012 | | | 2202 · POS Group Dep... | A/R | | X | | 10,087.06 |
| 12/01/2012 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 10,087.06 |
| 12/01/2012 | | | 2202 · POS Group Dep... | Cash | | X | 252.42 | 10,339.48 |
| 12/01/2012 | | | 2202 · POS Group Dep... | Check | | X | | 10,339.48 |
| 12/01/2012 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 10,339.48 |
| 12/01/2012 | | | 2202 · POS Group Dep... | VISA | | X | 186.78 | 10,526.26 |
| 12/01/2012 | | | 2202 · POS Group Dep... | DISCOVER | | X | 25.68 | 10,551.94 |
| 12/02/2012 | | | 2202 · POS Group Dep... | A/R | | X | | 10,551.94 |
| 12/02/2012 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 10,551.94 |
| 12/02/2012 | | | 2202 · POS Group Dep... | Cash | | X | 185.46 | 10,737.40 |
| 12/02/2012 | | | 2202 · POS Group Dep... | Check | | X | | 10,737.40 |
| 12/02/2012 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 10,737.40 |
| 12/02/2012 | | | 2202 · POS Group Dep... | VISA | | X | 144.08 | 10,881.48 |
| 12/02/2012 | | | 2202 · POS Group Dep... | DISCOVER | | X | 47.08 | 10,928.56 |
| 12/02/2012 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 57.72 | 10,986.28 |
| 12/03/2012 | | TSYS Merchant Serv... | 6430 · Merchant Servic... | mc/visa/disc | 278.59 | X | | 10,707.69 |
| 12/05/2012 | | Platte Valley State B... | 6860 · Bank Fees | | 5.00 | X | | 10,702.69 |
| 12/05/2012 | | Platte Valley State B... | 6410 · Payroll Process ... | | 27.00 | X | | 10,675.69 |
| 12/07/2012 | | Salaries & Wages | 6000 · Salaries & wage... | | 8,099.36 | X | | 2,576.33 |
| 12/07/2012 | | Salaries & Wages | 6000 · Salaries & wage... | | 2,135.52 | X | | 440.81 |
| 12/07/2012 | | Salaries & Wages | 6000 · Salaries & wage... | | 227.10 | X | | 213.71 |
| 12/07/2012 | | | 2202 · POS Group Dep... | A/R | | X | | 213.71 |
| 12/07/2012 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 213.71 |
| 12/07/2012 | | | 2202 · POS Group Dep... | Cash | | X | 346.74 | 560.45 |
| 12/07/2012 | | | 2202 · POS Group Dep... | Check | | X | | 560.45 |
| 12/07/2012 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 560.45 |
| 12/07/2012 | | | 2202 · POS Group Dep... | VISA | | X | 107.61 | 668.06 |
| 12/08/2012 | | | 2202 · POS Group Dep... | A/R | | X | | 668.06 |
| 12/08/2012 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 668.06 |
| 12/08/2012 | | | 2202 · POS Group Dep... | Cash | | X | 620.52 | 1,288.58 |
| 12/08/2012 | | | 2202 · POS Group Dep... | Check | | X | | 1,288.58 |
| 12/08/2012 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 1,288.58 |
| 12/08/2012 | | | 2202 · POS Group Dep... | DISCOVER | | X | 6.40 | 1,294.98 |
| 12/08/2012 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 21.40 | 1,316.38 |
| 12/08/2012 | | | 2202 · POS Group Dep... | AMEX | | X | 34.24 | 1,350.62 |
| 12/08/2012 | | | 2202 · POS Group Dep... | VISA | | X | 183.36 | 1,533.98 |
| 12/08/2012 | | | 7200 · Cash over/short | | 22.00 | X | | 1,511.98 |
| 12/09/2012 | | | 2202 · POS Group Dep... | A/R | | X | | 1,511.98 |
| 12/09/2012 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 1,511.98 |
| 12/09/2012 | | | 2202 · POS Group Dep... | Cash | | X | 58.49 | 1,570.47 |

Page 1

## Great Platte River Road Memorial Foundation

3/18/2013 10:58 AM

Register: 1000 · Operations Account - 858
From 12/01/2012 through 03/06/2013
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 12/09/2012 | | | 2202 · POS Group Dep... | Check | | X | | 1,570.47 |
| 12/09/2012 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 1,570.47 |
| 12/09/2012 | | | 2202 · POS Group Dep... | VISA | | X | 154.58 | 1,725.05 |
| 12/10/2012 | 11970 | Fast Phil Plaza | 2000 · Accounts payable | | 50.19 | X | | 1,674.86 |
| 12/10/2012 | | | 2202 · POS Group Dep... | A/R | | X | | 1,674.86 |
| 12/10/2012 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 1,674.86 |
| 12/10/2012 | | | 2202 · POS Group Dep... | Cash | | X | 409.44 | 2,084.30 |
| 12/10/2012 | | | 2202 · POS Group Dep... | Check | | X | | 2,084.30 |
| 12/10/2012 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 2,084.30 |
| 12/11/2012 | | | 2202 · POS Group Dep... | A/R | | X | | 2,084.30 |
| 12/11/2012 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 2,084.30 |
| 12/11/2012 | | | 2202 · POS Group Dep... | Cash | | X | 65.75 | 2,150.05 |
| 12/11/2012 | | | 2202 · POS Group Dep... | Check | | X | | 2,150.05 |
| 12/11/2012 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 2,150.05 |
| 12/14/2012 | | | 2202 · POS Group Dep... | A/R | | X | | 2,150.05 |
| 12/14/2012 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 2,150.05 |
| 12/14/2012 | | | 2202 · POS Group Dep... | Cash | | X | 68.42 | 2,218.47 |
| 12/14/2012 | | | 2202 · POS Group Dep... | Check | | X | 53.50 | 2,271.97 |
| 12/14/2012 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 2,271.97 |
| 12/14/2012 | | | 2202 · POS Group Dep... | VISA | | X | 71.67 | 2,343.64 |
| 12/14/2012 | | | 2202 · POS Group Dep... | DISCOVER | | X | 21.40 | 2,365.04 |
| 12/14/2012 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 31.03 | 2,396.07 |
| 12/15/2012 | | | 2202 · POS Group Dep... | A/R | | X | | 2,396.07 |
| 12/15/2012 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 2,396.07 |
| 12/15/2012 | | | 2202 · POS Group Dep... | Cash | | X | 154.40 | 2,550.47 |
| 12/15/2012 | | | 2202 · POS Group Dep... | Check | | X | | 2,550.47 |
| 12/15/2012 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 2,550.47 |
| 12/15/2012 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 36.27 | 2,586.74 |
| 12/15/2012 | | | 2202 · POS Group Dep... | VISA | | X | 400.08 | 2,986.82 |
| 12/15/2012 | | | 2202 · POS Group Dep... | DISCOVER | | X | 16.78 | 3,003.60 |
| 12/16/2012 | | | 2202 · POS Group Dep... | A/R | | X | | 3,003.60 |
| 12/16/2012 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 3,003.60 |
| 12/16/2012 | | | 2202 · POS Group Dep... | Cash | | X | 356.50 | 3,360.10 |
| 12/16/2012 | | | 2202 · POS Group Dep... | Check | | X | | 3,360.10 |
| 12/16/2012 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 3,360.10 |
| 12/16/2012 | | | 2202 · POS Group Dep... | DISCOVER | | X | 23.54 | 3,383.64 |
| 12/16/2012 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 71.66 | 3,455.30 |
| 12/16/2012 | | | 2202 · POS Group Dep... | VISA | | X | 179.76 | 3,635.06 |
| 12/17/2012 | | | 4130 · Contribution Inc... | fdn transfer | | X | 2,970.25 | 6,605.31 |
| 12/17/2012 | | | 4130 · Contribution Inc... | cash - donation... | | X | 23.72 | 6,629.03 |

# Great Platte River Road Memorial Foundation

3/18/2013 10:58 AM

Register: 1000 · Operations Account – 858
From 12/01/2012 through 03/06/2013
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 12/17/2012 | | American Express | 6430 · Merchant Servic... | amex | 13.34 | X | | 6,615.69 |
| 12/17/2012 | | Platte Valley State B... | 6860 · Bank Fees | | 9.62 | X | | 6,606.07 |
| 12/17/2012 | 11971 | Nebraska Public Pow... | 2000 · Accounts payable | | 8,533.17 | X | | -1,927.10 |
| 12/17/2012 | | | 1050 · Cash on hand | | | X | 2,000.00 | 72.90 |
| 12/17/2012 | | | 1050 · Cash on hand | | | X | 200.00 | 272.90 |
| 12/17/2012 | | | -split- | | 168.30 | X | | 104.60 |
| 12/17/2012 | | | 1050 · Cash on hand | | | X | 500.00 | 604.60 |
| 12/17/2012 | | | 2202 · POS Group Dep... | A/R | | X | | 604.60 |
| 12/17/2012 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 604.60 |
| 12/17/2012 | | | 2202 · POS Group Dep... | Cash | | X | 75.95 | 680.55 |
| 12/17/2012 | | | 2202 · POS Group Dep... | Check | | X | | 680.55 |
| 12/17/2012 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 680.55 |
| 12/17/2012 | | | 2202 · POS Group Dep... | DISCOVER | | X | 68.45 | 749.00 |
| 12/17/2012 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 49.22 | 798.22 |
| 12/17/2012 | | | 2202 · POS Group Dep... | VISA | | X | 62.31 | 860.53 |
| 12/18/2012 | | | 2202 · POS Group Dep... | A/R | | X | | 860.53 |
| 12/18/2012 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 860.53 |
| 12/18/2012 | | | 2202 · POS Group Dep... | Cash | | X | 53.70 | 914.23 |
| 12/18/2012 | | | 2202 · POS Group Dep... | Check | | X | | 914.23 |
| 12/18/2012 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 914.23 |
| 12/18/2012 | | | 2202 · POS Group Dep... | VISA | | X | 55.57 | 969.80 |
| 12/21/2012 | | | 4130 · Contribution Inc... | kvb | | X | 11,000.00 | 11,969.80 |
| 12/21/2012 | 11972 | Alan Ladd | 2000 · Accounts payable | | 207.90 | X | | 11,761.90 |
| 12/21/2012 | 11973 | Beverly Williams | 2000 · Accounts payable | | 50.23 | X | | 11,711.67 |
| 12/21/2012 | 11974 | Brandon Walkemeyer | 2000 · Accounts payable | | 38.97 | X | | 11,672.70 |
| 12/21/2012 | 11975 | Dawna Ourada | 2000 · Accounts payable | | 919.98 | X | | 10,752.72 |
| 12/21/2012 | 11976 | Gary Roubicek | 2000 · Accounts payable | | 2,139.32 | X | | 8,613.40 |
| 12/21/2012 | 11977 | Megan Katz | 2000 · Accounts payable | | 261.01 | X | | 8,352.39 |
| 12/21/2012 | 11978 | Michael Sothan | 2000 · Accounts payable | | 615.90 | X | | 7,736.49 |
| 12/21/2012 | 11979 | R Roger Woolsey | 2000 · Accounts payable | | 920.20 | X | | 6,816.29 |
| 12/21/2012 | 11980 | Ronnie  OBrien | 2000 · Accounts payable | | 1,103.80 | X | | 5,712.49 |
| 12/21/2012 | 11981 | Sharmond Loeffler | 2000 · Accounts payable | | 1,257.46 | X | | 4,455.03 |
| 12/21/2012 | 11982 | Steve Halbert | 2000 · Accounts payable | | 326.23 | X | | 4,128.80 |
| 12/21/2012 | 11983 | Vivian Alexander | 2000 · Accounts payable | | 142.10 | X | | 3,986.70 |
| 12/21/2012 | | Salaries & Wages | 6000 · Salaries & wage... | | 2,091.88 | X | | 1,894.82 |
| 12/21/2012 | | Salaries & Wages | 6000 · Salaries & wage... | | 220.80 | X | | 1,674.02 |
| 12/21/2012 | | | 2202 · POS Group Dep... | A/R | | X | | 1,674.02 |
| 12/21/2012 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 1,674.02 |
| 12/21/2012 | | | 2202 · POS Group Dep... | Cash | | X | 229.80 | 1,903.82 |
| 12/21/2012 | | | 2202 · POS Group Dep... | Check | | X | | 1,903.82 |

## Great Platte River Road Memorial Foundation

3/18/2013 10:58 AM

Register: 1000 · Operations Account - 858

From 12/01/2012 through 03/06/2013

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 12/21/2012 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 1,903.82 |
| 12/21/2012 | | | 2202 · POS Group Dep... | AMEX | | X | 25.68 | 1,929.50 |
| 12/21/2012 | | | 2202 · POS Group Dep... | VISA | | X | 125.16 | 2,054.66 |
| 12/21/2012 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 70.51 | 2,125.17 |
| 12/21/2012 | | | 7200 · Cash over/short | | | X | 2.00 | 2,127.17 |
| 12/22/2012 | | | 2202 · POS Group Dep... | A/R | | X | | 2,127.17 |
| 12/22/2012 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 2,127.17 |
| 12/22/2012 | | | 2202 · POS Group Dep... | Cash | | X | 215.38 | 2,342.55 |
| 12/22/2012 | | | 2202 · POS Group Dep... | Check | | X | | 2,342.55 |
| 12/22/2012 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 2,342.55 |
| 12/22/2012 | | | 2202 · POS Group Dep... | VISA | | X | 399.48 | 2,742.03 |
| 12/22/2012 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 47.04 | 2,789.07 |
| 12/23/2012 | | | 2202 · POS Group Dep... | A/R | | X | | 2,789.07 |
| 12/23/2012 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 2,789.07 |
| 12/23/2012 | | | 2202 · POS Group Dep... | Cash | | X | 230.66 | 3,019.73 |
| 12/23/2012 | | | 2202 · POS Group Dep... | Check | | X | | 3,019.73 |
| 12/23/2012 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 3,019.73 |
| 12/23/2012 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 25.68 | 3,045.41 |
| 12/23/2012 | | | 2202 · POS Group Dep... | VISA | | X | 247.01 | 3,292.42 |
| 12/24/2012 | | | 2202 · POS Group Dep... | A/R | | X | | 3,292.42 |
| 12/24/2012 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 3,292.42 |
| 12/24/2012 | | | 2202 · POS Group Dep... | Cash | | X | 66.96 | 3,359.38 |
| 12/24/2012 | | | 2202 · POS Group Dep... | Check | | X | | 3,359.38 |
| 12/24/2012 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 3,359.38 |
| 12/24/2012 | | | 2202 · POS Group Dep... | VISA | | X | 148.69 | 3,508.07 |
| 12/24/2012 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 11.72 | 3,519.79 |
| 12/26/2012 | | | 2202 · POS Group Dep... | A/R | | X | | 3,519.79 |
| 12/26/2012 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 3,519.79 |
| 12/26/2012 | | | 2202 · POS Group Dep... | Cash | | X | 101.71 | 3,621.50 |
| 12/26/2012 | | | 2202 · POS Group Dep... | Check | | X | 100.00 | 3,721.50 |
| 12/26/2012 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 3,721.50 |
| 12/26/2012 | | | 2202 · POS Group Dep... | DISCOVER | | X | 188.32 | 3,909.82 |
| 12/26/2012 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 6.40 | 3,916.22 |
| 12/26/2012 | | | 2202 · POS Group Dep... | AMEX | | X | 42.80 | 3,959.02 |
| 12/26/2012 | | | 2202 · POS Group Dep... | VISA | | X | 513.22 | 4,472.24 |
| 12/27/2012 | | | 4130 · Contribution Inc... | kvb | | X | 29,000.00 | 33,472.24 |
| 12/27/2012 | | | 2202 · POS Group Dep... | A/R | | X | | 33,472.24 |
| 12/27/2012 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 33,472.24 |
| 12/27/2012 | | | 2202 · POS Group Dep... | Cash | | X | 491.01 | 33,963.25 |
| 12/27/2012 | | | 2202 · POS Group Dep... | Check | | X | | 33,963.25 |

### Great Platte River Road Memorial Foundation

3/18/2013 10:58 AM

Register: 1000 · Operations Account - 858
From 12/01/2012 through 03/06/2013
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 12/27/2012 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 33,963.25 |
| 12/27/2012 | | | 2202 · POS Group Dep... | DISCOVER | | X | 38.52 | 34,001.77 |
| 12/27/2012 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 78.11 | 34,079.88 |
| 12/27/2012 | | | 2202 · POS Group Dep... | AMEX | | X | 57.76 | 34,137.64 |
| 12/27/2012 | | | 2202 · POS Group Dep... | VISA | | X | 224.12 | 34,361.76 |
| 12/27/2012 | | | 7200 · Cash over/short | | | X | 0.50 | 34,362.26 |
| 12/28/2012 | 11984 | Chubb | 2000 · Accounts payable | | 35,238.83 | X | | -876.57 |
| 12/28/2012 | | | 2202 · POS Group Dep... | A/R | | X | | -876.57 |
| 12/28/2012 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | -876.57 |
| 12/28/2012 | | | 2202 · POS Group Dep... | Cash | | X | 375.26 | -501.31 |
| 12/28/2012 | | | 2202 · POS Group Dep... | Check | | X | | -501.31 |
| 12/28/2012 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | -501.31 |
| 12/28/2012 | | | 2202 · POS Group Dep... | AMEX | | X | 51.36 | -449.95 |
| 12/28/2012 | | | 2202 · POS Group Dep... | VISA | | X | 527.34 | 77.39 |
| 12/28/2012 | | | 2202 · POS Group Dep... | DISCOVER | | X | 16.05 | 93.44 |
| 12/28/2012 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 154.56 | 248.00 |
| 12/29/2012 | | | 2202 · POS Group Dep... | A/R | | X | | 248.00 |
| 12/29/2012 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 248.00 |
| 12/29/2012 | | | 2202 · POS Group Dep... | Cash | | X | 787.82 | 1,035.82 |
| 12/29/2012 | | | 2202 · POS Group Dep... | Check | | X | | 1,035.82 |
| 12/29/2012 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 1,035.82 |
| 12/29/2012 | | | 2202 · POS Group Dep... | VISA | | X | 433.55 | 1,469.37 |
| 12/29/2012 | | | 2202 · POS Group Dep... | DISCOVER | | X | 81.32 | 1,550.69 |
| 12/29/2012 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 109.07 | 1,659.76 |
| 12/29/2012 | | | 2202 · POS Group Dep... | AMEX | | X | 64.15 | 1,723.91 |
| 12/29/2012 | | | 7200 · Cash over/short | | | X | 7.00 | 1,730.91 |
| 12/30/2012 | | | 2202 · POS Group Dep... | A/R | | X | | 1,730.91 |
| 12/30/2012 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 1,730.91 |
| 12/30/2012 | | | 2202 · POS Group Dep... | Cash | | X | 606.18 | 2,337.09 |
| 12/30/2012 | | | 2202 · POS Group Dep... | Check | | X | | 2,337.09 |
| 12/30/2012 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 2,337.09 |
| 12/30/2012 | | | 2202 · POS Group Dep... | VISA | | X | 792.46 | 3,129.55 |
| 12/30/2012 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 57.20 | 3,186.75 |
| 12/30/2012 | | | 2202 · POS Group Dep... | AMEX | | X | 42.80 | 3,229.55 |
| 12/30/2012 | | | 7200 · Cash over/short | | 0.10 | X | | 3,229.45 |
| 12/31/2012 | | | 4130 · Contribution Inc... | box | | X | 7.82 | 3,237.27 |
| 12/31/2012 | | | 2202 · POS Group Dep... | A/R | | X | | 3,237.27 |
| 12/31/2012 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 3,237.27 |
| 12/31/2012 | | | 2202 · POS Group Dep... | Cash | | X | 196.42 | 3,433.69 |
| 12/31/2012 | | | 2202 · POS Group Dep... | Check | | X | | 3,433.69 |

## Great Platte River Road Memorial Foundation

3/18/2013 10:58 AM

Register: 1000 · Operations Account - 858
From 12/01/2012 through 03/06/2013
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 12/31/2012 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 3,433.69 |
| 12/31/2012 | | | 2202 · POS Group Dep... | VISA | | X | 252.08 | 3,685.77 |
| 12/31/2012 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 27.72 | 3,713.49 |
| 01/02/2013 | | | 2202 · POS Group Dep... | A/R | | X | | 3,713.49 |
| 01/02/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 3,713.49 |
| 01/02/2013 | | | 2202 · POS Group Dep... | Cash | | X | 371.24 | 4,084.73 |
| 01/02/2013 | | | 2202 · POS Group Dep... | Check | | X | | 4,084.73 |
| 01/02/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 4,084.73 |
| 01/02/2013 | | | 2202 · POS Group Dep... | AMEX | | X | 21.40 | 4,106.13 |
| 01/02/2013 | | | 2202 · POS Group Dep... | VISA | | X | 193.63 | 4,299.76 |
| 01/02/2013 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 42.84 | 4,342.60 |
| 01/02/2013 | | | 7200 · Cash over/short | | | X | 0.01 | 4,342.61 |
| 01/03/2013 | | TSYS Merchant Serv... | 6430 · Merchant Servic... | mc/visa/disc | 262.56 | X | | 4,080.05 |
| 01/03/2013 | | | 2202 · POS Group Dep... | A/R | | X | | 4,080.05 |
| 01/03/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 4,080.05 |
| 01/03/2013 | | | 2202 · POS Group Dep... | Cash | | X | 50.72 | 4,130.77 |
| 01/03/2013 | | | 2202 · POS Group Dep... | Check | | X | | 4,130.77 |
| 01/03/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 4,130.77 |
| 01/03/2013 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 60.99 | 4,191.76 |
| 01/03/2013 | | | 2202 · POS Group Dep... | VISA | | X | 95.21 | 4,286.97 |
| 01/04/2013 | | | 2202 · POS Group Dep... | A/R | | X | | 4,286.97 |
| 01/04/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 4,286.97 |
| 01/04/2013 | | | 2202 · POS Group Dep... | Cash | | X | 183.40 | 4,470.37 |
| 01/04/2013 | | | 2202 · POS Group Dep... | Check | | X | | 4,470.37 |
| 01/04/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 4,470.37 |
| 01/04/2013 | | | 2202 · POS Group Dep... | VISA | | X | 188.36 | 4,658.73 |
| 01/04/2013 | | | 2202 · POS Group Dep... | DISCOVER | | X | 34.24 | 4,692.97 |
| 01/05/2013 | | | 2202 · POS Group Dep... | A/R | | X | | 4,692.97 |
| 01/05/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 4,692.97 |
| 01/05/2013 | | | 2202 · POS Group Dep... | Cash | | X | 392.54 | 5,085.51 |
| 01/05/2013 | | | 2202 · POS Group Dep... | Check | | X | | 5,085.51 |
| 01/05/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 5,085.51 |
| 01/05/2013 | | | 2202 · POS Group Dep... | DISCOVER | | X | 78.00 | 5,163.51 |
| 01/05/2013 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 330.22 | 5,493.73 |
| 01/05/2013 | | | 2202 · POS Group Dep... | VISA | | X | 422.58 | 5,916.31 |
| 01/05/2013 | | | 7200 · Cash over/short | | | X | 0.21 | 5,916.52 |
| 01/06/2013 | | | 2202 · POS Group Dep... | A/R | | X | | 5,916.52 |
| 01/06/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 5,916.52 |
| 01/06/2013 | | | 2202 · POS Group Dep... | Cash | | X | 207.41 | 6,123.93 |
| 01/06/2013 | | | 2202 · POS Group Dep... | Check | | X | | 6,123.93 |

## Great Platte River Road Memorial Foundation

3/18/2013 10:58 AM

Register: 1000 · Operations Account - 858
From 12/01/2012 through 03/06/2013
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 01/06/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 6,123.93 |
| 01/06/2013 | | | 2202 · POS Group Dep... | DISCOVER | | X | 34.24 | 6,158.17 |
| 01/06/2013 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 126.15 | 6,284.32 |
| 01/06/2013 | | | 2202 · POS Group Dep... | AMEX | | X | 31.03 | 6,315.35 |
| 01/06/2013 | | | 2202 · POS Group Dep... | VISA | | X | 271.19 | 6,586.54 |
| 01/07/2013 | | Platte Valley State B... | 6410 · Payroll Process ... | | 14.00 | X | | 6,572.54 |
| 01/07/2013 | | Platte Valley State B... | 6860 · Bank Fees | | 5.00 | X | | 6,567.54 |
| 01/07/2013 | 11985 | Alan Ladd | 2000 · Accounts payable | | 232.75 | X | | 6,334.79 |
| 01/07/2013 | 11986 | Beverly Williams | 2000 · Accounts payable | | 133.45 | X | | 6,201.34 |
| 01/07/2013 | 11987 | Brandon Walkemeyer | 2000 · Accounts payable | | 114.02 | X | | 6,087.32 |
| 01/07/2013 | 11988 | Laura Fear | 2000 · Accounts payable | | 97.15 | X | | 5,990.17 |
| 01/07/2013 | 11989 | Megan Katz | 2000 · Accounts payable | | 237.83 | X | | 5,752.34 |
| 01/07/2013 | 11990 | Michael Sothan | 2000 · Accounts payable | | 495.18 | X | | 5,257.16 |
| 01/07/2013 | 11991 | R Roger Woolsey | 2000 · Accounts payable | | 901.58 | X | | 4,355.58 |
| 01/07/2013 | 11992 | Randall E Nelson | 2000 · Accounts payable | | 33.54 | X | | 4,322.04 |
| 01/07/2013 | 11993 | Steve Halbert | 2000 · Accounts payable | | 331.16 | X | | 3,990.88 |
| 01/07/2013 | 11994 | Vivian Alexander | 2000 · Accounts payable | | 216.53 | X | | 3,774.35 |
| 01/07/2013 | | Salaries & Wages | 6000 · Salaries & wage... | | 701.50 | X | | 3,072.85 |
| 01/07/2013 | | Salaries & Wages | 6000 · Salaries & wage... | | 59.26 | X | | 3,013.59 |
| 01/07/2013 | | | 2202 · POS Group Dep... | A/R | | X | | 3,013.59 |
| 01/07/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 3,013.59 |
| 01/07/2013 | | | 2202 · POS Group Dep... | Cash | | X | 82.84 | 3,096.43 |
| 01/07/2013 | | | 2202 · POS Group Dep... | Check | | X | 27.00 | 3,123.43 |
| 01/07/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 3,123.43 |
| 01/07/2013 | | | 2202 · POS Group Dep... | VISA | | X | 164.07 | 3,287.50 |
| 01/08/2013 | | | 2202 · POS Group Dep... | A/R | | X | | 3,287.50 |
| 01/08/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 3,287.50 |
| 01/08/2013 | | | 2202 · POS Group Dep... | Cash | | X | 327.90 | 3,615.40 |
| 01/08/2013 | | | 2202 · POS Group Dep... | Check | | X | | 3,615.40 |
| 01/08/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 3,615.40 |
| 01/08/2013 | | | 2202 · POS Group Dep... | VISA | | X | 10.70 | 3,626.10 |
| 01/08/2013 | | | 2202 · POS Group Dep... | DISCOVER | | X | 25.68 | 3,651.78 |
| 01/08/2013 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 96.30 | 3,748.08 |
| 01/09/2013 | | | 2202 · POS Group Dep... | A/R | | X | | 3,748.08 |
| 01/09/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 3,748.08 |
| 01/09/2013 | | | 2202 · POS Group Dep... | Cash | | X | 38.47 | 3,786.55 |
| 01/09/2013 | | | 2202 · POS Group Dep... | Check | | X | | 3,786.55 |
| 01/09/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 3,786.55 |
| 01/09/2013 | | | 2202 · POS Group Dep... | VISA | | X | 42.80 | 3,829.35 |
| 01/10/2013 | 11995 | Dawna Ourada | 2000 · Accounts payable | | 931.20 | X | | 2,898.15 |

### Great Platte River Road Memorial Foundation

3/18/2013 10:58 AM

Register: 1000 · Operations Account - 858
From 12/01/2012 through 03/06/2013
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 01/10/2013 | 11996 | Ronnie OBrien | 2000 · Accounts payable | | 1,075.99 | X | | 1,822.16 |
| 01/10/2013 | 11997 | Sharmond Loeffler | 2000 · Accounts payable | | 1,275.99 | X | | 546.17 |
| 01/10/2013 | | | 2202 · POS Group Dep... | A/R | | X | | 546.17 |
| 01/10/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 546.17 |
| 01/10/2013 | | | 2202 · POS Group Dep... | Cash | | X | | 546.17 |
| 01/10/2013 | | | 2202 · POS Group Dep... | Check | | X | | 546.17 |
| 01/10/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 546.17 |
| 01/10/2013 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 63.92 | 610.09 |
| 01/11/2013 | | | 2202 · POS Group Dep... | A/R | | X | | 610.09 |
| 01/11/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 610.09 |
| 01/11/2013 | | | 2202 · POS Group Dep... | Cash | | X | 156.85 | 766.94 |
| 01/11/2013 | | | 2202 · POS Group Dep... | Check | | X | | 766.94 |
| 01/11/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 766.94 |
| 01/11/2013 | | | 2202 · POS Group Dep... | VISA | | X | 139.10 | 906.04 |
| 01/11/2013 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 25.68 | 931.72 |
| 01/12/2013 | | | 2202 · POS Group Dep... | A/R | | X | | 931.72 |
| 01/12/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 931.72 |
| 01/12/2013 | | | 2202 · POS Group Dep... | Cash | | X | 212.25 | 1,143.97 |
| 01/12/2013 | | | 2202 · POS Group Dep... | Check | | X | | 1,143.97 |
| 01/12/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 1,143.97 |
| 01/12/2013 | | | 2202 · POS Group Dep... | VISA | | X | 309.04 | 1,453.01 |
| 01/12/2013 | | | 2202 · POS Group Dep... | DISCOVER | | X | 11.10 | 1,464.11 |
| 01/12/2013 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 60.29 | 1,524.40 |
| 01/13/2013 | | | 2202 · POS Group Dep... | A/R | | X | | 1,524.40 |
| 01/13/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 1,524.40 |
| 01/13/2013 | | | 2202 · POS Group Dep... | Cash | | X | 241.11 | 1,765.51 |
| 01/13/2013 | | | 2202 · POS Group Dep... | Check | | X | | 1,765.51 |
| 01/13/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 1,765.51 |
| 01/13/2013 | | | 2202 · POS Group Dep... | DISCOVER | | X | 95.00 | 1,860.51 |
| 01/13/2013 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 58.05 | 1,918.56 |
| 01/13/2013 | | | 2202 · POS Group Dep... | VISA | | X | 208.55 | 2,127.11 |
| 01/15/2013 | 3942451 | NorthWestern | 2000 · Accounts payable | | 459.25 | X | | 1,667.86 |
| 01/15/2013 | | Salaries & Wages | 6000 · Salaries & wage... | | 1,295.14 | X | | 372.72 |
| 01/15/2013 | | Salaries & Wages | 6000 · Salaries & wage... | | 141.70 | X | | 231.02 |
| 01/16/2013 | | Platte Valley State B... | 6860 · Bank Fees | | 5.25 | X | | 225.77 |
| 01/17/2013 | | | 4130 · Contribution Inc... | kvb | | X | 35,000.00 | 35,225.77 |
| 01/17/2013 | | American Express | 6430 · Merchant Servic... | amex | 10.58 | X | | 35,215.19 |
| 01/17/2013 | 11998 | Alan Ladd | 2000 · Accounts payable | | 207.13 | X | | 35,008.06 |
| 01/17/2013 | 11999 | Beverly Williams | 2000 · Accounts payable | | 42.44 | X | | 34,965.62 |
| 01/17/2013 | 12000 | Brandon Walkemeyer | 2000 · Accounts payable | | 35.94 | X | | 34,929.68 |

Page 8

## Great Platte River Road Memorial Foundation

3/18/2013 10:58 AM

Register: 1000 · Operations Account – 858
From 12/01/2012 through 03/06/2013
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 01/17/2013 | 12001 | Dawna Ourada | 2000 · Accounts payable | | 764.62 | X | | 34,165.06 |
| 01/17/2013 | 12002 | Gary Roubicek | 2000 · Accounts payable | | 2,131.15 | X | | 32,033.91 |
| 01/17/2013 | 12003 | Laura Fear | 2000 · Accounts payable | | 33.54 | X | | 32,000.37 |
| 01/17/2013 | 12004 | Michael Sothan | 2000 · Accounts payable | | 658.85 | X | | 31,341.52 |
| 01/17/2013 | 12005 | R Roger Woolsey | 2000 · Accounts payable | | 904.75 | X | | 30,436.77 |
| 01/17/2013 | 12006 | Ronnie OBrien | 2000 · Accounts payable | | 842.99 | X | | 29,593.78 |
| 01/17/2013 | 12007 | Sharmond Loeffler | 2000 · Accounts payable | | 808.09 | X | | 28,785.69 |
| 01/17/2013 | 12008 | Steve Halbert | 2000 · Accounts payable | | 458.34 | X | | 28,327.35 |
| 01/17/2013 | 12009 | Vivian Alexander | 2000 · Accounts payable | | 157.04 | X | | 28,170.31 |
| 01/17/2013 | 12010 | Megan Katz | 2000 · Accounts payable | | 328.35 | X | | 27,841.96 |
| 01/17/2013 | 12011 | Charter Media | 2000 · Accounts payable | | 1,090.00 | X | | 26,751.96 |
| 01/17/2013 | 12012 | City of Kearney | 2000 · Accounts payable | | 526.98 | X | | 26,224.98 |
| 01/17/2013 | 12013 | Frontier | 2000 · Accounts payable | | 1,858.70 | X | | 24,366.28 |
| 01/17/2013 | 12014 | Nebraska Public Pow... | 2000 · Accounts payable | | 7,591.47 | X | | 16,774.81 |
| 01/17/2013 | 12015 | Tyco Integrated Secu... | 2000 · Accounts payable | | 1,017.96 | X | | 15,756.85 |
| 01/17/2013 | 12016 | Gary Roubicek | 2000 · Accounts payable | | 1,000.00 | X | | 14,756.85 |
| 01/18/2013 | | Salaries & Wages | 6000 · Salaries & wage... | | 2,044.40 | X | | 12,712.45 |
| 01/18/2013 | | Salaries & Wages | 6000 · Salaries & wage... | | 153.52 | X | | 12,558.93 |
| 01/18/2013 | | Nebraska Departmen... | 2201 · POS Sales Tax ... | | 924.60 | X | | 11,634.33 |
| 01/18/2013 | | Nebraska Departmen... | 2201 · POS Sales Tax ... | | 801.78 | X | | 10,832.55 |
| 01/18/2013 | | | 2202 · POS Group Dep... | A/R | | X | | 10,832.55 |
| 01/18/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 10,832.55 |
| 01/18/2013 | | | 2202 · POS Group Dep... | Cash | | X | 614.83 | 11,447.38 |
| 01/18/2013 | | | 2202 · POS Group Dep... | Check | | X | 50.00 | 11,497.38 |
| 01/18/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 11,497.38 |
| 01/18/2013 | | | 2202 · POS Group Dep... | DISCOVER | | X | 13.91 | 11,511.29 |
| 01/18/2013 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 214.30 | 11,725.59 |
| 01/18/2013 | | | 2202 · POS Group Dep... | VISA | | X | 325.57 | 12,051.16 |
| 01/19/2013 | | | 2202 · POS Group Dep... | A/R | | X | | 12,051.16 |
| 01/19/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 12,051.16 |
| 01/19/2013 | | | 2202 · POS Group Dep... | Cash | | X | 596.27 | 12,647.43 |
| 01/19/2013 | | | 2202 · POS Group Dep... | Check | | X | | 12,647.43 |
| 01/19/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 12,647.43 |
| 01/19/2013 | | | 2202 · POS Group Dep... | VISA | | X | 777.46 | 13,424.89 |
| 01/19/2013 | | | 2202 · POS Group Dep... | DISCOVER | | X | 25.68 | 13,450.57 |
| 01/19/2013 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 243.86 | 13,694.43 |
| 01/19/2013 | | | 7200 · Cash over/short | | | X | 19.00 | 13,713.43 |
| 01/20/2013 | | | 2202 · POS Group Dep... | A/R | | X | | 13,713.43 |
| 01/20/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 13,713.43 |
| 01/20/2013 | | | 2202 · POS Group Dep... | Cash | | X | 376.36 | 14,089.79 |

## Great Platte River Road Memorial Foundation

3/18/2013 10:58 AM

Register: 1000 · Operations Account - 858
From 12/01/2012 through 03/06/2013
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 01/20/2013 | | | 2202 · POS Group Dep... | Check | | X | | 14,089.79 |
| 01/20/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 14,089.79 |
| 01/20/2013 | | | 2202 · POS Group Dep... | VISA | | X | 442.29 | 14,532.08 |
| 01/20/2013 | | | 2202 · POS Group Dep... | DISCOVER | | X | 124.77 | 14,656.85 |
| 01/20/2013 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 62.60 | 14,719.45 |
| 01/21/2013 | | | 2202 · POS Group Dep... | A/R | | X | | 14,719.45 |
| 01/21/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 14,719.45 |
| 01/21/2013 | | | 2202 · POS Group Dep... | Cash | | X | | 14,719.45 |
| 01/21/2013 | | | 2202 · POS Group Dep... | Check | | X | | 14,719.45 |
| 01/21/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 14,719.45 |
| 01/21/2013 | | | 2202 · POS Group Dep... | VISA | | X | 300.00 | 15,019.45 |
| 01/22/2013 | 12017 | Megan Katz | 2000 · Accounts payable | | 24.27 | X | | 14,995.18 |
| 01/22/2013 | 12018 | Michael Sothan | 2000 · Accounts payable | | 244.65 | X | | 14,750.53 |
| 01/24/2013 | 12019 | Archway Images | 2000 · Accounts payable | | 148.68 | X | | 14,601.85 |
| 01/24/2013 | 12020 | Builders Warehouse | 2000 · Accounts payable | | 361.63 | X | | 14,240.22 |
| 01/24/2013 | 12021 | Copycat Printing | 2000 · Accounts payable | | 399.18 | X | | 13,841.04 |
| 01/24/2013 | 12022 | Culligan | 2000 · Accounts payable | | 93.02 | X | | 13,748.02 |
| 01/24/2013 | 12023 | D & S Lighting Co | 2000 · Accounts payable | | 268.23 | X | | 13,479.79 |
| 01/24/2013 | 12024 | Dawna Ourada | 2000 · Accounts payable | | 73.12 | X | | 13,406.67 |
| 01/24/2013 | 12025 | Eakes Office Plus | 2000 · Accounts payable | | 280.55 | X | | 13,126.12 |
| 01/24/2013 | 12026 | Gary Roubicek | 2000 · Accounts payable | | 76.20 | X | | 13,049.92 |
| 01/24/2013 | 12027 | Hometown Leasing | 2000 · Accounts payable | | 476.70 | X | | 12,573.22 |
| 01/24/2013 | 12028 | IntelliCom Computer... | 2000 · Accounts payable | | 110.00 | X | | 12,463.22 |
| 01/24/2013 | 12029 | John Deere Financial | 2000 · Accounts payable | | 80.00 | X | | 12,383.22 |
| 01/24/2013 | 12030 | K & K Parts Co | 2000 · Accounts payable | | 13.28 | X | | 12,369.94 |
| 01/24/2013 | 12031 | Kearney Area Chamb... | 2000 · Accounts payable | | 285.00 | X | | 12,084.94 |
| 01/24/2013 | 12032 | Kearney Hub | 2000 · Accounts payable | | 395.00 | X | | 11,689.94 |
| 01/24/2013 | 12033 | Morris Press Cookbo... | 2000 · Accounts payable | | 703.83 | X | | 10,986.11 |
| 01/24/2013 | 12034 | Paramount Linen | 2000 · Accounts payable | | 201.86 | X | | 10,784.25 |
| 01/24/2013 | 12035 | PEP | 2000 · Accounts payable | | 236.73 | X | | 10,547.52 |
| 01/24/2013 | 12036 | Platte Valley Commu... | 2000 · Accounts payable | | 1,108.05 | X | | 9,439.47 |
| 01/24/2013 | 12037 | R Roger Woolsey | 2000 · Accounts payable | | 137.91 | X | | 9,301.56 |
| 01/24/2013 | 12038 | Wiegand Security Se... | 2000 · Accounts payable | | 642.00 | X | | 8,659.56 |
| 01/25/2013 | | | 2202 · POS Group Dep... | A/R | | X | | 8,659.56 |
| 01/25/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 8,659.56 |
| 01/25/2013 | | | 2202 · POS Group Dep... | Cash | | X | 91.60 | 8,751.16 |
| 01/25/2013 | | | 2202 · POS Group Dep... | Check | | X | | 8,751.16 |
| 01/25/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 8,751.16 |
| 01/25/2013 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 47.08 | 8,798.24 |
| 01/25/2013 | | | 2202 · POS Group Dep... | VISA | | X | 59.92 | 8,858.16 |

## Great Platte River Road Memorial Foundation

3/18/2013 10:58 AM

Register: 1000 · Operations Account - 858

From 12/01/2012 through 03/06/2013

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 01/25/2013 | | | 7200 · Cash over/short | | | X | 4.30 | 8,862.46 |
| 01/26/2013 | | | 2202 · POS Group Dep... | A/R | | X | | 8,862.46 |
| 01/26/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 8,862.46 |
| 01/26/2013 | | | 2202 · POS Group Dep... | Cash | | X | 613.19 | 9,475.65 |
| 01/26/2013 | | | 2202 · POS Group Dep... | Check | | X | | 9,475.65 |
| 01/26/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 9,475.65 |
| 01/26/2013 | | | 2202 · POS Group Dep... | DISCOVER | | X | 90.95 | 9,566.60 |
| 01/26/2013 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 103.74 | 9,670.34 |
| 01/26/2013 | | | 2202 · POS Group Dep... | AMEX | | X | 21.40 | 9,691.74 |
| 01/26/2013 | | | 2202 · POS Group Dep... | VISA | | X | 456.38 | 10,148.12 |
| 01/27/2013 | | | 2202 · POS Group Dep... | A/R | | X | | 10,148.12 |
| 01/27/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 10,148.12 |
| 01/27/2013 | | | 2202 · POS Group Dep... | Cash | | X | 204.24 | 10,352.36 |
| 01/27/2013 | | | 2202 · POS Group Dep... | Check | | X | | 10,352.36 |
| 01/27/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 10,352.36 |
| 01/27/2013 | | | 2202 · POS Group Dep... | VISA | | X | 150.40 | 10,502.76 |
| 01/27/2013 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 31.03 | 10,533.79 |
| 01/29/2013 | 12039 | City of Kearney | 2000 · Accounts payable | | 21.92 | X | | 10,511.87 |
| 01/30/2013 | 12040 | Gary Ginther Studios | 2000 · Accounts payable | | 1,500.00 | X | | 9,011.87 |
| 01/30/2013 | 12041 | Gibbon Public School | 2000 · Accounts payable | VOID: | | X | | 9,011.87 |
| 01/30/2013 | | | 2202 · POS Group Dep... | A/R | | X | | 9,011.87 |
| 01/30/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 9,011.87 |
| 01/30/2013 | | | 2202 · POS Group Dep... | Gibbon Public ... | 84.00 | | | 8,927.87 |
| 01/30/2013 | | | 2202 · POS Group Dep... | Check | | X | 306.00 | 9,233.87 |
| 01/30/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 9,233.87 |
| 02/01/2013 | | | 4130 · Contribution Inc... | unitarian 100 k... | | X | 300.00 | 9,533.87 |
| 02/01/2013 | | Salaries & Wages | 6000 · Salaries & wage... | | 6,702.06 | X | | 2,831.81 |
| 02/01/2013 | | Salaries & Wages | 6000 · Salaries & wage... | | 1,938.75 | X | | 893.06 |
| 02/01/2013 | | Salaries & Wages | 6000 · Salaries & wage... | | 152.51 | X | | 740.55 |
| 02/01/2013 | | | 2202 · POS Group Dep... | A/R | | X | | 740.55 |
| 02/01/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 740.55 |
| 02/01/2013 | | | 2202 · POS Group Dep... | Cash | | X | 109.57 | 850.12 |
| 02/01/2013 | | | 2202 · POS Group Dep... | Check | | X | | 850.12 |
| 02/01/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 850.12 |
| 02/01/2013 | | | 2202 · POS Group Dep... | AMEX | | X | 40.66 | 890.78 |
| 02/01/2013 | | | 2202 · POS Group Dep... | VISA | | X | 69.48 | 960.26 |
| 02/02/2013 | | | 2202 · POS Group Dep... | A/R | | X | | 960.26 |
| 02/02/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 960.26 |
| 02/02/2013 | | | 2202 · POS Group Dep... | Cash | | X | 237.41 | 1,197.67 |
| 02/02/2013 | | | 2202 · POS Group Dep... | Check | | X | | 1,197.67 |

## Great Platte River Road Memorial Foundation

3/18/2013 10:58 AM

Register: 1000 · Operations Account - 858
From 12/01/2012 through 03/06/2013
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/02/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 1,197.67 |
| 02/02/2013 | | | 2202 · POS Group Dep... | VISA | | X | 477.73 | 1,675.40 |
| 02/02/2013 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 25.68 | 1,701.08 |
| 02/02/2013 | | | 7200 · Cash over/short | | | X | 0.09 | 1,701.17 |
| 02/03/2013 | | | 2202 · POS Group Dep... | A/R | | X | | 1,701.17 |
| 02/03/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 1,701.17 |
| 02/03/2013 | | | 2202 · POS Group Dep... | Cash | | X | 201.61 | 1,902.78 |
| 02/03/2013 | | | 2202 · POS Group Dep... | Check | | X | | 1,902.78 |
| 02/03/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 1,902.78 |
| 02/03/2013 | | | 2202 · POS Group Dep... | VISA | | X | 135.21 | 2,037.99 |
| 02/03/2013 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 100.79 | 2,138.78 |
| 02/04/2013 | | TSYS Merchant Serv... | 6430 · Merchant Servic... | mc/visa/disc | 270.38 | X | | 1,868.40 |
| 02/05/2013 | | | 2202 · POS Group Dep... | A/R | | X | | 1,868.40 |
| 02/05/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 1,868.40 |
| 02/05/2013 | | | 2202 · POS Group Dep... | Cash | | X | 93.00 | 1,961.40 |
| 02/05/2013 | | | 2202 · POS Group Dep... | Check | | X | 163.94 | 2,125.34 |
| 02/05/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 2,125.34 |
| 02/05/2013 | | | 2202 · POS Group Dep... | VISA | | X | 282.48 | 2,407.82 |
| 02/07/2013 | | | 4130 · Contribution Inc... | oldfather 250 j... | | X | 500.00 | 2,907.82 |
| 02/07/2013 | 12042 | Alison Johnson | 2000 · Accounts payable | | 9.00 | X | | 2,898.82 |
| 02/07/2013 | 12043 | April Whitten | 2000 · Accounts payable | | 18.00 | X | | 2,880.82 |
| 02/07/2013 | 12044 | Archway Images | 2000 · Accounts payable | | 13.94 | X | | 2,866.88 |
| 02/07/2013 | 12045 | Art Horizons Studio | 2000 · Accounts payable | | 2.40 | | | 2,864.48 |
| 02/07/2013 | 12046 | Barbara Knight | 2000 · Accounts payable | | 17.94 | X | | 2,846.54 |
| 02/07/2013 | 12047 | Big Red Popcorn | 2000 · Accounts payable | | 14.35 | X | | 2,832.19 |
| 02/07/2013 | 12048 | Bruce Torkelson | 2000 · Accounts payable | | 8.85 | | | 2,823.34 |
| 02/07/2013 | 12049 | Carolyn R Scheidies | 2000 · Accounts payable | | 11.00 | X | | 2,812.34 |
| 02/07/2013 | 12050 | Certified Folder Disp... | 2000 · Accounts payable | | 7.40 | X | | 2,804.94 |
| 02/07/2013 | 12051 | Country Rhoads | 2000 · Accounts payable | | 16.50 | X | | 2,788.44 |
| 02/07/2013 | 12052 | Creative Writing | 2000 · Accounts payable | | 2.70 | | | 2,785.74 |
| 02/07/2013 | 12053 | Culligan | 2000 · Accounts payable | | 11.24 | X | | 2,774.50 |
| 02/07/2013 | 12054 | Debra L Hall | 2000 · Accounts payable | | 13.17 | X | | 2,761.33 |
| 02/07/2013 | 12055 | Dr Elliot Johnson | 2000 · Accounts payable | | 14.31 | X | | 2,747.02 |
| 02/07/2013 | 12056 | EC Beads | 2000 · Accounts payable | | 19.14 | X | | 2,727.88 |
| 02/07/2013 | 12057 | Ely Farms | 2000 · Accounts payable | | 4.50 | | | 2,723.38 |
| 02/07/2013 | 12058 | Holen One Farms | 2000 · Accounts payable | | 14.28 | X | | 2,709.10 |
| 02/07/2013 | 12059 | Holmes Plbg & Htg ... | 2000 · Accounts payable | | 4.63 | X | | 2,704.47 |
| 02/07/2013 | 12060 | In Plains Sight | 2000 · Accounts payable | | 24.30 | X | | 2,680.17 |
| 02/07/2013 | 12061 | James Hager | 2000 · Accounts payable | | 21.58 | X | | 2,658.59 |
| 02/07/2013 | 12062 | Jolene Allphin | 2000 · Accounts payable | | 19.20 | X | | 2,639.39 |

## Great Platte River Road Memorial Foundation

3/18/2013 10:58 AM

Register: 1000 · Operations Account - 858

From 12/01/2012 through 03/06/2013

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 02/07/2013 | 12063 | Little Blue River Soa... | 2000 · Accounts payable | | 6.00 | X | | 2,633.39 |
| 02/07/2013 | 12064 | Marcia Vodehnal | 2000 · Accounts payable | | 21.00 | | | 2,612.39 |
| 02/07/2013 | 12065 | Mary Elizabeth Ande... | 2000 · Accounts payable | | 9.57 | X | | 2,602.82 |
| 02/07/2013 | 12066 | Michele Johnson | 2000 · Accounts payable | | 0.30 | X | | 2,602.52 |
| 02/07/2013 | 12067 | Morris Press Printing | 2000 · Accounts payable | | 5.92 | X | | 2,596.60 |
| 02/07/2013 | 12068 | Nancy Matzner | 2000 · Accounts payable | | 22.20 | X | | 2,574.40 |
| 02/07/2013 | 12069 | Nature Photo Treasures | 2000 · Accounts payable | | 9.00 | | | 2,565.40 |
| 02/07/2013 | 12070 | Nebraska Sunset Soaps | 2000 · Accounts payable | | 5.85 | | | 2,559.55 |
| 02/07/2013 | 12071 | Oak Tree Press | 2000 · Accounts payable | | 17.94 | X | | 2,541.61 |
| 02/07/2013 | 12072 | Paul Cottrell | 2000 · Accounts payable | | 25.05 | X | | 2,516.56 |
| 02/07/2013 | 12073 | Photos by Ms Mac | 2000 · Accounts payable | | 3.00 | X | | 2,513.56 |
| 02/07/2013 | 12074 | Prairie Breeze Graph... | 2000 · Accounts payable | | 8.55 | X | | 2,505.01 |
| 02/07/2013 | 12075 | Prairie Sky Publishing | 2000 · Accounts payable | | 11.97 | | | 2,493.04 |
| 02/07/2013 | 12076 | R Roger Woolsey | 2000 · Accounts payable | | 27.09 | | | 2,465.95 |
| 02/07/2013 | 12077 | Rafter 7S | 2000 · Accounts payable | | 20.25 | X | | 2,445.70 |
| 02/07/2013 | 12078 | The Lockmobile | 2000 · Accounts payable | | 4.39 | X | | 2,441.31 |
| 02/07/2013 | 12079 | Thomas D Phillips | 2000 · Accounts payable | | 22.74 | X | | 2,418.57 |
| 02/07/2013 | 12080 | Traveling Creations | 2000 · Accounts payable | | 10.80 | X | | 2,407.77 |
| 02/07/2013 | 12081 | William R Stetter | 2000 · Accounts payable | | 13.17 | | | 2,394.60 |
| 02/07/2013 | 12082 | Wilma Von Seggern | 2000 · Accounts payable | | 9.00 | X | | 2,385.60 |
| 02/07/2013 | | | 2202 · POS Group Dep... | A/R | | X | | 2,385.60 |
| 02/07/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 2,385.60 |
| 02/07/2013 | | | 2202 · POS Group Dep... | Cash | | X | 64.75 | 2,450.35 |
| 02/07/2013 | | | 2202 · POS Group Dep... | Check | | X | | 2,450.35 |
| 02/07/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 2,450.35 |
| 02/08/2013 | | Platte Valley State B... | 6860 · Bank Fees | | 5.00 | X | | 2,445.35 |
| 02/08/2013 | | Platte Valley State B... | 6410 · Payroll Process ... | | 11.00 | X | | 2,434.35 |
| 02/08/2013 | | | 2202 · POS Group Dep... | A/R | | X | | 2,434.35 |
| 02/08/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 2,434.35 |
| 02/08/2013 | | | 2202 · POS Group Dep... | Cash | | X | 205.40 | 2,639.75 |
| 02/08/2013 | | | 2202 · POS Group Dep... | Check | | X | | 2,639.75 |
| 02/08/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 2,639.75 |
| 02/08/2013 | | | 2202 · POS Group Dep... | VISA | | X | 192.56 | 2,832.31 |
| 02/08/2013 | | | 2202 · POS Group Dep... | DISCOVER | | X | 21.40 | 2,853.71 |
| 02/08/2013 | | | 2202 · POS Group Dep... | AMEX | | X | 52.43 | 2,906.14 |
| 02/09/2013 | | | 2202 · POS Group Dep... | A/R | | X | | 2,906.14 |
| 02/09/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 2,906.14 |
| 02/09/2013 | | | 2202 · POS Group Dep... | Cash | | X | 578.72 | 3,484.86 |
| 02/09/2013 | | | 2202 · POS Group Dep... | Check | | X | 930.04 | 4,414.90 |
| 02/09/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | 100.00 | 4,514.90 |

## Great Platte River Road Memorial Foundation

3/18/2013 10:58 AM

Register: 1000 · Operations Account – 858
From 12/01/2012 through 03/06/2013
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/09/2013 | | | 2202 · POS Group Dep... | VISA | | X | 486.62 | 5,001.52 |
| 02/09/2013 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 84.51 | 5,086.03 |
| 02/09/2013 | | | 7200 · Cash over/short | | | X | 4.16 | 5,090.19 |
| 02/10/2013 | 12083 | NorthWestern | 2000 · Accounts payable | VOID: | | X | | 5,090.19 |
| 02/10/2013 | | | 2202 · POS Group Dep... | A/R | | X | | 5,090.19 |
| 02/10/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 5,090.19 |
| 02/10/2013 | | | 2202 · POS Group Dep... | Cash | | X | 104.44 | 5,194.63 |
| 02/10/2013 | | | 2202 · POS Group Dep... | Check | | X | | 5,194.63 |
| 02/10/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 5,194.63 |
| 02/10/2013 | | | 2202 · POS Group Dep... | VISA | | X | 159.38 | 5,354.01 |
| 02/10/2013 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 113.40 | 5,467.41 |
| 02/11/2013 | 12084 | Postmaster | 2000 · Accounts payable | | 45.00 | X | | 5,422.41 |
| 02/11/2013 | 12085 | NorthWestern | 2000 · Accounts payable | | 283.62 | X | | 5,138.79 |
| 02/14/2013 | | | 2202 · POS Group Dep... | A/R | | X | | 5,138.79 |
| 02/14/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 5,138.79 |
| 02/14/2013 | | | 2202 · POS Group Dep... | Cash | | X | | 5,138.79 |
| 02/14/2013 | | | 2202 · POS Group Dep... | Check | | X | 750.00 | 5,888.79 |
| 02/14/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 5,888.79 |
| 02/15/2013 | | Platte Valley State B... | 6860 · Bank Fees | | 8.35 | X | | 5,880.44 |
| 02/15/2013 | 12086 | Dawna Ourada | 2000 · Accounts payable | | 764.62 | X | | 5,115.82 |
| 02/15/2013 | 12087 | R Roger Woolsey | 2000 · Accounts payable | | 904.75 | X | | 4,211.07 |
| 02/15/2013 | 12088 | Sharmond Loeffler | 2000 · Accounts payable | | 808.09 | X | | 3,402.98 |
| 02/15/2013 | | Salaries & Wages | 6000 · Salaries & Wages | | 1,571.83 | X | | 1,831.15 |
| 02/15/2013 | | Salaries & Wages | 6000 · Salaries & wage... | | 366.61 | X | | 1,464.54 |
| 02/15/2013 | | Salaries & Wages | 6000 · Salaries & wage... | | 23.32 | X | | 1,441.22 |
| 02/15/2013 | | Salaries & Wages | 6000 · Salaries & wage... | | 719.31 | X | | 721.91 |
| 02/15/2013 | | Salaries & Wages | 6000 · Salaries & wage... | | 82.41 | X | | 639.50 |
| 02/15/2013 | | | 2202 · POS Group Dep... | A/R | | X | | 639.50 |
| 02/15/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 639.50 |
| 02/15/2013 | | | 2202 · POS Group Dep... | Cash | | X | 255.66 | 895.16 |
| 02/15/2013 | | | 2202 · POS Group Dep... | Check | | X | | 895.16 |
| 02/15/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 895.16 |
| 02/15/2013 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 12.84 | 908.00 |
| 02/15/2013 | | | 2202 · POS Group Dep... | AMEX | | X | 64.12 | 972.12 |
| 02/15/2013 | | | 2202 · POS Group Dep... | VISA | | X | 469.54 | 1,441.66 |
| 02/15/2013 | | | 7200 · Cash over/short | | | X | 0.40 | 1,442.06 |
| 02/16/2013 | | | 2202 · POS Group Dep... | A/R | | X | | 1,442.06 |
| 02/16/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 1,442.06 |
| 02/16/2013 | | | 2202 · POS Group Dep... | Cash | | X | 795.53 | 2,237.59 |
| 02/16/2013 | | | 2202 · POS Group Dep... | Check | | X | | 2,237.59 |

### Great Platte River Road Memorial Foundation

3/18/2013 10:58 AM

Register: 1000 · Operations Account - 858
From 12/01/2012 through 03/06/2013
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/16/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 2,237.59 |
| 02/16/2013 | | | 2202 · POS Group Dep... | DISCOVER | | X | 147.64 | 2,385.23 |
| 02/16/2013 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 69.55 | 2,454.78 |
| 02/16/2013 | | | 2202 · POS Group Dep... | AMEX | | X | 21.40 | 2,476.18 |
| 02/16/2013 | | | 2202 · POS Group Dep... | VISA | | X | 592.19 | 3,068.37 |
| 02/17/2013 | | | 2202 · POS Group Dep... | A/R | | X | | 3,068.37 |
| 02/17/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 3,068.37 |
| 02/17/2013 | | | 2202 · POS Group Dep... | Cash | | X | 713.10 | 3,781.47 |
| 02/17/2013 | | | 2202 · POS Group Dep... | Check | | X | 100.04 | 3,881.51 |
| 02/17/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 3,881.51 |
| 02/17/2013 | | | 2202 · POS Group Dep... | AMEX | | X | 42.80 | 3,924.31 |
| 02/17/2013 | | | 2202 · POS Group Dep... | VISA | | X | 1,077.27 | 5,001.58 |
| 02/17/2013 | | | 2202 · POS Group Dep... | DISCOVER | | X | 101.57 | 5,103.15 |
| 02/17/2013 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 133.87 | 5,237.02 |
| 02/17/2013 | | | 7200 · Cash over/short | | 0.04 | X | | 5,236.98 |
| 02/18/2013 | | | 2202 · POS Group Dep... | A/R | | X | | 5,236.98 |
| 02/18/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 5,236.98 |
| 02/18/2013 | | | 2202 · POS Group Dep... | Cash | | X | 164.72 | 5,401.70 |
| 02/18/2013 | | | 2202 · POS Group Dep... | Check | | X | | 5,401.70 |
| 02/18/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 5,401.70 |
| 02/18/2013 | | | 2202 · POS Group Dep... | AMEX | | X | 25.68 | 5,427.38 |
| 02/18/2013 | | | 2202 · POS Group Dep... | VISA | | X | 175.16 | 5,602.54 |
| 02/18/2013 | | | 2202 · POS Group Dep... | DISCOVER | | X | 58.85 | 5,661.39 |
| 02/18/2013 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 60.97 | 5,722.36 |
| 02/18/2013 | | | 7200 · Cash over/short | | 0.10 | X | | 5,722.26 |
| 02/19/2013 | | American Express | 6430 · Merchant Servic... | amex | 3.26 | X | | 5,719.00 |
| 02/19/2013 | | | 2202 · POS Group Dep... | A/R | | X | | 5,719.00 |
| 02/19/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 5,719.00 |
| 02/19/2013 | | | 2202 · POS Group Dep... | Cash | | X | 38.43 | 5,757.43 |
| 02/19/2013 | | | 2202 · POS Group Dep... | Check | | X | 158.82 | 5,916.25 |
| 02/19/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 5,916.25 |
| 02/19/2013 | | | 2202 · POS Group Dep... | VISA | | X | 36.38 | 5,952.63 |
| 02/20/2013 | 12089 | Nebraska Public Pow... | 2000 · Accounts payable | VOID: | | X | | 5,952.63 |
| 02/20/2013 | | | 2202 · POS Group Dep... | A/R | | X | | 5,952.63 |
| 02/20/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 5,952.63 |
| 02/20/2013 | | | 2202 · POS Group Dep... | Cash | | X | 75.38 | 6,028.01 |
| 02/20/2013 | | | 2202 · POS Group Dep... | Check | | X | | 6,028.01 |
| 02/20/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 6,028.01 |
| 02/21/2013 | 12090 | Nebraska Public Pow... | 2000 · Accounts payable | VOID: | | X | | 6,028.01 |
| 02/21/2013 | 12091 | Nebraska Public Pow... | 2000 · Accounts payable | | 8,854.48 | X | | -2,826.47 |

### Great Platte River Road Memorial Foundation

3/18/2013 10:58 AM

Register: 1000 · Operations Account - 858
From 12/01/2012 through 03/06/2013
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/22/2013 | | | 4130 · Contribution Inc... | johnson | | X | 5,000.00 | 2,173.53 |
| 02/22/2013 | 12092 | Gary Roubicek | 2000 · Accounts payable | | 1,598.36 | X | | 575.17 |
| 02/22/2013 | 12093 | Ronnie OBrien | 2000 · Accounts payable | | 842.99 | X | | -267.82 |
| 02/22/2013 | | | 2202 · POS Group Dep... | A/R | | X | | -267.82 |
| 02/22/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | -267.82 |
| 02/22/2013 | | | 2202 · POS Group Dep... | Cash | | X | | -267.82 |
| 02/22/2013 | | | 2202 · POS Group Dep... | Check | | X | 1,913.92 | 1,646.10 |
| 02/22/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 1,646.10 |
| 02/22/2013 | | Salaries & Wages | 6000 · Salaries & wage... | | 776.19 | X | | 869.91 |
| 02/22/2013 | | Salaries & Wages | 6000 · Salaries & wage... | | 36.81 | X | | 833.10 |
| 02/23/2013 | | | 2202 · POS Group Dep... | A/R | | X | | 833.10 |
| 02/23/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 833.10 |
| 02/23/2013 | | | 2202 · POS Group Dep... | Cash | | X | 274.78 | 1,107.88 |
| 02/23/2013 | | | 2202 · POS Group Dep... | Check | | X | | 1,107.88 |
| 02/23/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 1,107.88 |
| 02/23/2013 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 56.25 | 1,164.13 |
| 02/23/2013 | | | 2202 · POS Group Dep... | AMEX | | X | 21.40 | 1,185.53 |
| 02/23/2013 | | | 2202 · POS Group Dep... | VISA | | X | 188.82 | 1,374.35 |
| 02/23/2013 | | | 7200 · Cash over/short | | | X | 0.10 | 1,374.45 |
| 02/24/2013 | | | 2202 · POS Group Dep... | A/R | | X | | 1,374.45 |
| 02/24/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 1,374.45 |
| 02/24/2013 | | | 2202 · POS Group Dep... | Cash | | X | 168.91 | 1,543.36 |
| 02/24/2013 | | | 2202 · POS Group Dep... | Check | | X | | 1,543.36 |
| 02/24/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 1,543.36 |
| 02/24/2013 | | | 2202 · POS Group Dep... | VISA | | X | 281.34 | 1,824.70 |
| 02/25/2013 | | | 2202 · POS Group Dep... | A/R | | X | | 1,824.70 |
| 02/25/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 1,824.70 |
| 02/25/2013 | | | 2202 · POS Group Dep... | Cash | | X | 104.86 | 1,929.56 |
| 02/25/2013 | | | 2202 · POS Group Dep... | Check | | X | | 1,929.56 |
| 02/25/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 1,929.56 |
| 02/25/2013 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 21.40 | 1,950.96 |
| 02/25/2013 | | | 2202 · POS Group Dep... | VISA | | X | 23.54 | 1,974.50 |
| 02/26/2013 | | | 2202 · POS Group Dep... | A/R | | X | | 1,974.50 |
| 02/26/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | X | | 1,974.50 |
| 02/26/2013 | | | 2202 · POS Group Dep... | Cash | | | | 216.19 | 2,190.69 |
| 02/26/2013 | | | 2202 · POS Group Dep... | Check | | X | | 2,190.69 |
| 02/26/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | X | | 2,190.69 |
| 02/26/2013 | | | 2202 · POS Group Dep... | MASTERCARD | | X | 38.52 | 2,229.21 |
| 02/26/2013 | | | 2202 · POS Group Dep... | VISA | | X | 92.99 | 2,322.20 |
| 02/27/2013 | | Nebraska Departmen... | 2000 · Accounts payable | VOID: | | X | | 2,322.20 |

### Great Platte River Road Memorial Foundation

3/18/2013 10:58 AM

Register: 1000 · Operations Account - 858
From 12/01/2012 through 03/06/2013
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/27/2013 | 12094 | Nebraska Departmen... | 2000 · Accounts payable | | 72.00 | | | 2,250.20 |
| 02/27/2013 | | | 2202 · POS Group Dep... | A/R | | | | 2,250.20 |
| 02/27/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | | | 2,250.20 |
| 02/27/2013 | | | 2202 · POS Group Dep... | Cash | | | 16.01 | 2,266.21 |
| 02/27/2013 | | | 2202 · POS Group Dep... | Check | | | | 2,266.21 |
| 02/27/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | | | 2,266.21 |
| 02/27/2013 | | | 2202 · POS Group Dep... | DISCOVER | | | 21.40 | 2,287.61 |
| 02/27/2013 | | | 2202 · POS Group Dep... | MASTERCARD | | | 21.40 | 2,309.01 |
| 02/27/2013 | | | 2202 · POS Group Dep... | VISA | | | 87.48 | 2,396.49 |
| 02/28/2013 | | | 2202 · POS Group Dep... | A/R | | | | 2,396.49 |
| 02/28/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | | | 2,396.49 |
| 02/28/2013 | | | 2202 · POS Group Dep... | Cash | | | 194.64 | 2,591.13 |
| 02/28/2013 | | | 2202 · POS Group Dep... | Check | | | | 2,591.13 |
| 02/28/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | | | 2,591.13 |
| 02/28/2013 | | | 2202 · POS Group Dep... | VISA | | | 68.48 | 2,659.61 |
| 03/01/2013 | 12095 | Alan Ladd | 2000 · Accounts payable | | 205.64 | | | 2,453.97 |
| 03/01/2013 | 12096 | Megan Katz | 2000 · Accounts payable | | 491.31 | | | 1,962.66 |
| 03/01/2013 | 12097 | Michael Sothan | 2000 · Accounts payable | | 719.08 | | | 1,243.58 |
| 03/01/2013 | 12098 | Steve Halbert | 2000 · Accounts payable | | 378.37 | | | 865.21 |
| 03/01/2013 | 12099 | Vivian Alexander | 2000 · Accounts payable | | 171.75 | | | 693.46 |
| 03/01/2013 | | Salaries & Wages | 6000 · Salaries & wage... | | 517.70 | | | 175.76 |
| 03/01/2013 | | Salaries & Wages | 6000 · Salaries & wage... | | 43.35 | | | 132.41 |
| 03/01/2013 | | | 2202 · POS Group Dep... | A/R | | | | 132.41 |
| 03/01/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | | | 132.41 |
| 03/01/2013 | | | 2202 · POS Group Dep... | Cash | | | 353.03 | 485.44 |
| 03/01/2013 | | | 2202 · POS Group Dep... | Check | | | | 485.44 |
| 03/01/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | | | 485.44 |
| 03/01/2013 | | | 2202 · POS Group Dep... | DISCOVER | | | 39.59 | 525.03 |
| 03/01/2013 | | | 2202 · POS Group Dep... | VISA | | | 620.06 | 1,145.09 |
| 03/02/2013 | | | 2202 · POS Group Dep... | A/R | | | | 1,145.09 |
| 03/02/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | | | 1,145.09 |
| 03/02/2013 | | | 2202 · POS Group Dep... | Cash | | | 495.12 | 1,640.21 |
| 03/02/2013 | | | 2202 · POS Group Dep... | Check | | | | 1,640.21 |
| 03/02/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | | | 1,640.21 |
| 03/02/2013 | | | 2202 · POS Group Dep... | VISA | | | 559.69 | 2,199.90 |
| 03/02/2013 | | | 2202 · POS Group Dep... | DISCOVER | | | 21.40 | 2,221.30 |
| 03/02/2013 | | | 2202 · POS Group Dep... | MASTERCARD | | | 150.87 | 2,372.17 |
| 03/03/2013 | | | 2202 · POS Group Dep... | A/R | | | | 2,372.17 |
| 03/03/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | | | 2,372.17 |
| 03/03/2013 | | | 2202 · POS Group Dep... | Cash | | | 294.77 | 2,666.94 |

## Great Platte River Road Memorial Foundation

3/18/2013 10:58 AM

Register: 1000 · Operations Account - 858
From 12/01/2012 through 03/06/2013
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/03/2013 | | | 2202 · POS Group Dep... | Check | | | | 2,666.94 |
| 03/03/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | | | 2,666.94 |
| 03/03/2013 | | | 2202 · POS Group Dep... | AMEX | | | 64.20 | 2,731.14 |
| 03/03/2013 | | | 2202 · POS Group Dep... | VISA | | | 351.50 | 3,082.64 |
| 03/03/2013 | | | 2202 · POS Group Dep... | DISCOVER | | | 12.84 | 3,095.48 |
| 03/03/2013 | | | 2202 · POS Group Dep... | MASTERCARD | | | 118.50 | 3,213.98 |
| 03/04/2013 | | TSYS Merchant Serv... | 6430 · Merchant Servic... | mc/visa/disc | 239.65 | | | 2,974.33 |
| 03/04/2013 | | | 2202 · POS Group Dep... | A/R | | | | 2,974.33 |
| 03/04/2013 | | | 2202 · POS Group Dep... | Buffalo Bucks | | | | 2,974.33 |
| 03/04/2013 | | | 2202 · POS Group Dep... | Cash | | | 192.54 | 3,166.87 |
| 03/04/2013 | | | 2202 · POS Group Dep... | Check | | | 900.00 | 4,066.87 |
| 03/04/2013 | | | 2202 · POS Group Dep... | Travelers Checks | | | | 4,066.87 |
| 03/04/2013 | | | 2202 · POS Group Dep... | AMEX | | | 25.68 | 4,092.55 |
| 03/04/2013 | | | 2202 · POS Group Dep... | VISA | | | 108.07 | 4,200.62 |
| 03/04/2013 | | | 2202 · POS Group Dep... | MASTERCARD | | | 21.40 | 4,222.02 |
| 03/05/2013 | | | 4000 · Revenues:4075 ·... | penny press | | | 75.50 | 4,297.52 |
| 03/05/2013 | | | 4000 · Revenues:4075 ·... | coke vending | | | 27.00 | 4,324.52 |
| 03/05/2013 | | | 4000 · Revenues:4010 ·... | visa | | | 34.24 | 4,358.76 |
| 03/05/2013 | | Platte Valley State B... | 6860 · Bank Fees | cashier ck chgs | 50.00 | | | 4,308.76 |
| 03/05/2013 | 100807 | Archway Images | 2000 · Accounts payable | | 13.18 | | | 4,295.58 |
| 03/05/2013 | 100809 | Dawna Ourada | 2000 · Accounts payable | | 106.33 | | | 4,189.25 |
| 03/05/2013 | 100810 | EC Beads | 2000 · Accounts payable | | 11.37 | | | 4,177.88 |
| 03/05/2013 | 100811 | Gary Roubicek | 2000 · Accounts payable | | 1,114.56 | | | 3,063.32 |
| 03/05/2013 | 100812 | Holen One Farms | 2000 · Accounts payable | | 3.57 | | | 3,059.75 |
| 03/05/2013 | 100813 | Mary Elizabeth Ande... | 2000 · Accounts payable | | 9.57 | | | 3,050.18 |
| 03/05/2013 | 100814 | McDermott & Miller | 2000 · Accounts payable | | 107.00 | | | 2,943.18 |
| 03/05/2013 | 100815 | R Roger Woolsey | 2000 · Accounts payable | | 23.59 | | | 2,919.59 |
| 03/05/2013 | 100816 | Victory Too | 2000 · Accounts payable | | 8.99 | | | 2,910.60 |
| 03/05/2013 | 100817 | Yanda's Pro Audio | 2000 · Accounts payable | | 800.00 | | | 2,110.60 |
| 03/05/2013 | 100818 | Big Red Popcorn | 2000 · Accounts payable | | 7.18 | | | 2,103.42 |
| 03/06/2013 | | | 4000 · Revenues:4010 ·... | visa | | | 149.79 | 2,253.21 |
| 03/06/2013 | | | 4000 · Revenues:4010 ·... | mastercard | | | 55.64 | 2,308.85 |
| 03/06/2013 | | Platte Valley State B... | 6860 · Bank Fees | | 5.00 | | | 2,303.85 |
| 03/06/2013 | | Platte Valley State B... | 6410 · Payroll Process ... | | 6.00 | | | 2,297.85 |