MONTHLY OPERATING REPORTS
COMPARATIVE BALANCE SHEETS

CASE NAME: Great Platte River Road Mem'l Fo
CASE NUMBER: 13-40411

| ASSETS | PETITION DATE MAR 6, 2013 | MONTH ENDING MAR 31, 2013 | MONTH ENDING APR 30, 2013 | MONTH ENDING MAY 31, 2013 | MONTH ENDING JUN 30, 2013 | MONTH ENDING JUL 31, 2013 | MONTH ENDING AUG 31, 2013 |
|---|---|---|---|---|---|---|---|
| CURRENT ASSETS | | | | | | | |
| Cash | $ 5,299.33 | $ 37,216.71 | $ 30,491.45 | $ 29,312.36 | $ - | $ - | $ - |
| Accounts Receivable, Net (Sched. A) | $ - | $ - | $ 385.20 | $ 385.20 | $ - | $ - | $ - |
| Inventory, At Lower Of Cost Or Market | $ 3,213.27 | $ 3,017.19 | $ 2,885.12 | $ 2,544.59 | $ - | $ - | $ - |
| Prepaid Expenses | $ 36,845.00 | $ 24,183.20 | $ 11,456.86 | $ 11,456.86 | $ - | $ - | $ - |
| Other | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Current Assets | $ 45,357.60 | $ 64,417.10 | $ 45,218.63 | $ 43,699.01 | $ - | $ - | $ - |
| PROPERTY, PLANT & EQUIPMENT | $ 46,391,891.50 | $ 46,391,891.50 | $ 46,391,891.50 | $ 46,391,891.50 | $ - | $ - | $ - |
| Less Accumulated Depreciation | $ 21,491,921.50 | $ 21,738,664.39 | $ 21,820,912.02 | $ 21,903,159.65 | $ - | $ - | $ - |
| Net Property | $ 24,899,970.00 | $ 24,653,227.11 | $ 24,570,979.48 | $ 24,488,731.85 | $ - | $ - | $ - |
| OTHER ASSETS | | | | | | | |
| DOR Escrow | $ 86,068.38 | $ 86,074.29 | $ 86,079.18 | $ 86,079.18 | $ - | $ - | $ - |
| Trademark | $ 295,164.50 | $ 295,164.50 | $ 295,164.50 | $ 295,164.50 | $ - | $ - | $ - |
| Total Other Assets | $ 381,232.88 | $ 381,238.79 | $ 381,243.68 | $ 381,243.68 | $ - | $ - | $ - |
| TOTAL ASSETS | $ 25,326,560.48 | $ 25,098,883.00 | $ 24,997,441.79 | $ 24,913,674.54 | $ - | $ - | $ - |

I CERTIFY UNDER PENALTY OF PERJURY THAT THE FOLLOWING OPERATING REPORTS, CONSISTING OF ___39___ PAGES
ARE TRUE AND CORRECT.

Date Submitted _6/18/2013_    Signed _Sharmond Loeffler_    _Sharmond Loeffler_
                                                             (Printed name of signatory)

CASE NAME: Great Platte River Road Meml Fo
CASE NUMBER: 13-40411

MONTHLY OPERATING REPORTS
COMPARATIVE BALANCE SHEETS

| LIABILITIES & STOCKHOLDERS' EQUITY | PETITION DATE MAR 6, 2013 | MONTH ENDING MAR 31, 2013 | MONTH ENDING APR 30, 2013 | MONTH ENDING MAY 31, 2013 | MONTH ENDING JUN 30, 2013 | MONTH ENDING JUL 31, 2013 | MONTH ENDING AUG 31, 2013 |
|---|---|---|---|---|---|---|---|
| **LIABILITIES** | | | | | | | |
| Post Petition Liabilities (Sched. C) | $ - | $ 10,283.13 | $ 6,330.51 | $ 8,969.19 | $ - | $ - | $ - |
| | | | | | | | |
| Pre-Petition Liabilities | | | | | | | |
| Notes Payable - Secured | $ 20,000,000.00 | $ 20,000,000.00 | $ 20,000,000.00 | $ 20,000,000.00 | $ - | $ - | $ - |
| Priority Debt | $ 8,609.21 | $ 8,609.21 | $ 8,609.21 | $ 8,609.21 | $ - | $ - | $ - |
| Unsecured Debt | $ 108,856.31 | $ 109,062.49 | $ 109,062.49 | $ 109,062.49 | $ - | $ - | $ - |
| Other | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Pre Petition Liabilities | $ 20,117,465.52 | $ 20,117,671.70 | $ 20,117,671.70 | $ 20,117,671.70 | $ - | $ - | $ - |
| | | | | | | | |
| Total Liabilities | $ 20,117,465.52 | $ 20,127,954.83 | $ 20,124,002.21 | $ 20,126,640.89 | $ - | $ - | $ - |
| | | | | | | | |
| **STOCKHOLDERS' EQUITY** | | | | | | | |
| Preferred Stock | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Common Stock | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Paid-In Capital | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Retained Earnings | | | | | | | |
| Through Filing Date | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Post Filing Date | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | |
| Total Stockholders' Equity | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | |
| TOTAL LIABILITIES & STOCKHOLDERS' EQUITY | $ 20,117,465.52 | $ 20,127,954.83 | $ 20,124,002.21 | $ 20,126,640.89 | $ - | $ - | $ - |

STATEMENT OF INCOME (LOSS)

CASE NAME: Great Platte River Road Mem'l Fo
CASE NUMBER: 13-40411

| | MONTH ENDING MAR 31, 2013 | MONTH ENDING APR 30, 2013 | MONTH ENDING MAY 31, 2013 | MONTH ENDING JUN 30, 2013 | MONTH ENDING JUL 31, 2013 | MONTH ENDING AUG 31, 2013 | YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| NET REVENUE (INCOME) | $ 101,300.23 | $ 41,164.72 | $ 52,719.53 | $ - | $ - | $ - | $ 195,184.48 |
| **COST OF GOOD SOLD** | | | | | | | |
| Materials | $ 1,888.13 | $ 1,313.19 | $ 2,965.71 | $ - | $ - | $ - | $ 6,167.03 |
| Labor - Direct | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Manufacturing Overhead | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Cost of Goods Sold | $ 1,888.13 | $ 1,313.19 | $ 2,965.71 | $ - | $ - | $ - | $ 6,167.03 |
| GROSS PROFIT | $ 99,412.10 | $ 39,851.53 | $ 49,753.82 | $ - | $ - | $ - | $ 189,017.45 |
| **OPERATING EXPENSES** | | | | | | | |
| Selling & Marketing | $ 184.00 | $ 55.00 | $ 288.96 | $ - | $ - | $ - | $ 527.96 |
| Executive & Mgmt. Salaries | $ 15,396.80 | $ 9,843.58 | $ 9,849.54 | $ - | $ - | $ - | $ 35,089.92 |
| Office & Other Salaries | $ 6,578.51 | $ 6,463.74 | $ 7,932.09 | $ - | $ - | $ - | $ 20,974.34 |
| Rent | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Other (Attach Schedule) | $ 57,096.10 | $ 26,436.93 | $ 35,781.29 | $ - | $ - | $ - | $ 119,314.32 |
| Total Operating Expenses | $ 79,255.41 | $ 42,799.25 | $ 53,851.88 | $ - | $ - | $ - | $ 119,314.32 |
| **OTHER EXPENSES** | | | | | | | |
| Quarterly Fees | $ - | $ 325.00 | $ - | $ - | $ - | $ - | $ 325.00 |
| Depreciation | $ 82,247.63 | $ 82,247.63 | $ 82,247.63 | $ - | $ - | $ - | $ 246,742.89 |
| Interest | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Attorney's Fees | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Professional Fees | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Other Expenses | $ 82,247.63 | $ - | $ - | $ - | $ - | $ - | $ 82,247.63 |
| Total Expenses | $ 161,503.04 | $ 42,799.25 | $ 53,851.88 | $ - | $ - | $ - | $ 258,154.17 |
| NET INCOME (LOSS) | $ (62,090.94) | $ (2,947.72) | $ (4,098.06) | $ - | $ - | $ - | $ (69,136.72) |

## Accounts Payable
### as of May 31, 2013

| Creditor | Description | Amount | Amount Paid | Balance Due |
|---|---|---|---|---|
| Platte Valley State Bank | bank fees | $ 5.20 | $ 5.20 | $ - |
| Platte Valley State Bank | bank fees | $ 14.59 | $ 14.59 | $ - |
| O'Keefe Elevator Co Inc | escalator/elevator service | $ 932.22 | $ 932.22 | $ - |
| D & S Lighting | maintenance-bulbs | $ 302.17 | $ 302.17 | $ - |
| Rasmussen Mechanical | maintenance-HVAC | $ 280.00 | $ 280.00 | $ - |
| TSYS Merchant Services | merchant service fees | $ 485.67 | $ 485.67 | $ - |
| American Express | merchant service fees | $ 17.30 | $ 17.30 | $ - |
| Great Plains Sound | muzak | $ 179.76 | $ 179.76 | $ - |
| Other Wages | payroll 5.10.13 | $ 3,819.26 | $ 3,819.26 | $ - |
| Mgmt Salaries | payroll 5.10.13 | $ 4,924.77 | $ 4,924.77 | $ - |
| Other Wages | payroll 5.24.13 | $ 4,112.83 | $ 4,112.83 | $ - |
| Mgmt Salaries | payroll 5.24.13 | $ 4,924.77 | $ 4,924.77 | $ - |
| Platte Valley State Bank | payroll processing | $ 18.60 | $ 18.60 | $ - |
| McDermott & Miller | payroll processing | $ 55.00 | $ 55.00 | $ - |
| McDermott & Miller | payroll processing | $ 55.00 | $ 55.00 | $ - |
| NE Dept of Revenue | payroll taxes 5.10.13 | $ 214.40 | $ 214.40 | $ - |
| IRS | payroll taxes 5.10.13 | $ 2,517.86 | $ 2,517.86 | $ - |
| NE Dept of Revenue | payroll taxes 5.24.13 | $ 217.41 | $ 217.41 | $ - |
| IRS | payroll taxes 5.24.13 | $ 2,555.28 | $ 2,555.28 | $ - |
| Tyco Integrated Security | security | $ 357.98 | $ 357.98 | $ - |
| Sign Center | signage | $ 155.00 | $ 155.00 | $ - |
| Dawna Ourada | trail signage | $ 33.96 | $ 33.96 | $ - |
| Nebraska Public Power Dist | utilties - electric | $ 8,183.53 | $ 8,183.53 | $ - |
| Platte Valley Communication | visitor center | $ 807.13 | $ 807.13 | $ - |
| Knaggs Construction | visitor center | $ 2,206.25 | $ 2,206.25 | $ - |
| Knaggs Construction | visitor center | $ 7,201.92 | $ 7,201.92 | $ - |
| Gary Roubicek | visitor center | $ 49.00 | $ 49.00 | $ - |
| Eakes Office Plus | visitor center | $ 2,637.50 | $ 2,637.50 | $ - |
| Dish | visitor center | $ 584.04 | $ 584.04 | $ - |
| Michele Johnson (2) | COGS - retail gift shop | $ 1.20 | $ - | 1.20 |
| Nebraska Sunset Soap | COGS - retail gift shop | $ 2.34 | $ - | 2.34 |
| In Plains Sight | COGS - retail gift shop | $ 2.40 | $ - | 2.40 |
| Rafter 7S | COGS - retail gift shop | $ 2.55 | $ - | 2.55 |
| Creative Writing | COGS - retail gift shop | $ 2.70 | $ - | 2.70 |
| Nature Photo Treasures | COGS - retail gift shop | $ 3.00 | $ - | 3.00 |
| Dr Elliot Johnson | COGS - retail gift shop | $ 4.77 | $ - | 4.77 |
| ComCoctions | COGS - retail gift shop | $ 5.25 | $ - | 5.25 |
| Kerri Garrison | COGS - retail gift shop | $ 5.35 | $ - | 5.35 |
| Nebraska Life | COGS - retail gift shop | $ 5.37 | $ - | 5.37 |
| TW Enterprises | COGS - retail gift shop | $ 6.46 | $ - | 6.46 |
| Country Rhoads | COGS - retail gift shop | $ 6.60 | $ - | 6.60 |
| Holen One Farms | COGS - retail gift shop | $ 7.14 | $ - | 7.14 |
| Clifford E Lowell | COGS - retail gift shop | $ 7.20 | $ - | 7.20 |
| Mary Rose Pinkelman | COGS - retail gift shop | $ 7.80 | $ - | 7.80 |
| Big Red Popcorn | COGS - retail gift shop | $ 8.97 | $ - | 8.97 |

| Name | Description | | Amount | | Amount |
|---|---|---|---|---|---|
| Jolene Alphin | COGS - retail gift shop | $ | 9.60 | $ | 9.60 |
| James Hager | COGS - retail gift shop | $ | 10.79 | $ | 10.79 |
| Nancy Matzner | COGS - retail gift shop | $ | 11.10 | $ | 11.10 |
| Thomas D Phillips | COGS - retail gift shop | $ | 11.37 | $ | 11.37 |
| Geralds Handcraft Leather | COGS - retail gift shop | $ | 12.00 | $ | 12.00 |
| Marcia Vochnal | COGS - retail gift shop | $ | 12.00 | $ | 12.00 |
| William R Sletter | COGS - retail gift shop | $ | 13.17 | $ | 13.17 |
| Cedar Ridge Emu Products | COGS - retail gift shop | $ | 14.52 | $ | 14.52 |
| Ink Crazies | COGS - retail gift shop | $ | 17.70 | $ | 17.70 |
| Antelope Press | COGS - retail gift shop | $ | 17.94 | $ | 17.94 |
| April Whitten | COGS - retail gift shop | $ | 18.00 | $ | 18.00 |
| Nora Erickson | COGS - retail gift shop | $ | 19.98 | $ | 19.98 |
| D & S Lighting | maintenance-bulbs | $ | 289.76 | $ | 289.76 |
| Nebraska Fire Sprinkler Corp | annual Inspection | $ | 854.00 | $ | 854.00 |
| Wilcox Wood Art | COGS - retail | $ | 75.60 | $ | 75.60 |
| Victory Too | COGS - retail | $ | 8.09 | $ | 8.09 |
| TW Enterprises | COGS - retail | $ | 146.30 | $ | 146.30 |
| Thomas D Phillips | COGS - retail | $ | 34.11 | $ | 34.11 |
| Taylor Made Clothing | COGS - retail | $ | 102.00 | $ | 102.00 |
| Steve Buttress | COGS - retail | $ | 7.00 | $ | 7.00 |
| Shepherds Dairy 4 Ewe | COGS - retail | $ | 134.70 | $ | 134.70 |
| Shapeshifter Designs | COGS - retail | $ | 43.80 | $ | 43.80 |
| Rosemary's Porcelain Art | COGS - retail | $ | 16.50 | $ | 16.50 |
| Rafter 7S | COGS - retail | $ | 91.50 | $ | 91.50 |
| Photos by Ms Mac | COGS - retail | $ | 90.57 | $ | 90.57 |
| PEP Co Inc | pest control | $ | 181.15 | $ | 181.15 |
| Paul Cottrell | COGS - retail | $ | 84.99 | $ | 84.99 |
| Oak Tree Press | COGS - retail | $ | 8.97 | $ | 8.97 |
| Nora Erickson | COGS - retail | $ | 19.50 | $ | 19.50 |
| NEBRASKAland Magazine | COGS - retail | $ | 2.97 | $ | 2.97 |
| Nebraska Sunset Soaps | COGS - retail | $ | 7.02 | $ | 7.02 |
| Nebraska Life | COGS - retail | $ | 8.94 | $ | 8.94 |
| NE Dept of Revenue | sales tax - May | $ | 2,852.05 | $ | 2,852.05 |
| Nature Photo Treasures | COGS - retail | $ | 30.00 | $ | 30.00 |
| Morris Press | COGS - retail | $ | 423.30 | $ | 423.30 |
| Michele Johnson | COGS - retail | $ | 3.00 | $ | 3.00 |
| Mary Rose Pinkelman | COGS - retail | $ | 3.90 | $ | 3.90 |
| Mary Jane Rerucha | COGS - retail | $ | 1.19 | $ | 1.19 |
| Mary Elizabeth Anderson | COGS - retail | $ | 86.13 | $ | 86.13 |
| Marcia Vodehnal | COGS - retail | $ | 12.00 | $ | 12.00 |
| Kerri Garrison | COGS - retail | $ | 37.73 | $ | 37.73 |
| KD Designs | COGS - retail | $ | 169.50 | $ | 169.50 |
| Jolene Alphin | COGS - retail | $ | 63.00 | $ | 63.00 |
| Ink Crazies | COGS - retail | $ | 69.03 | $ | 69.03 |
| In Plains Sight | COGS - retail | $ | 36.60 | $ | 36.60 |
| Holen One Farms | COGS - retail | $ | 32.13 | $ | 32.13 |
| High Plains Wheat Weaver | COGS - retail | $ | 30.60 | $ | 30.60 |
| Heirloom Treasures | COGS - retail | $ | 327.37 | $ | 327.37 |
| Ginger Ten Bensel | COGS - retail | $ | 9.57 | $ | 9.57 |

| | | | | |
|---|---|---|---|---|
| ErnMe Buckle | COGS - retail | $ 29.94 | $ - | $ 29.94 |
| EC Beads | COGS - retail | $ 11.37 | $ - | $ 11.37 |
| Dr Elliot Johnson | COGS - retail | $ 4.77 | $ - | $ 4.77 |
| Diamond Willow Nebraska | COGS - retail | $ 30.51 | $ - | $ 30.51 |
| Diamond H Ceramics | COGS - retail | $ 67.80 | $ - | $ 67.80 |
| Dawna Ourada | COGS - retail | $ 102.61 | $ - | $ 102.61 |
| D Jean Smith | COGS - retail | $ 29.94 | $ - | $ 29.94 |
| Country Rhoads | COGS - retail | $ 9.90 | $ - | $ 9.90 |
| CornCoctions | COGS - retail | $ 73.23 | $ - | $ 73.23 |
| Cindy Hilker | COGS - retail | $ 22.14 | $ - | $ 22.14 |
| Charlotte Endorf | COGS - retail | $ 17.97 | $ - | $ 17.97 |
| Cedar Ridge Emu Products | COGS - retail | $ 33.54 | $ - | $ 33.54 |
| Carolyn Schiedies | COGS - retail | $ 11.00 | $ - | $ 11.00 |
| Bruce Torkelson | COGS - retail | $ 1.77 | $ - | $ 1.77 |
| Big Red Popcorn | COGS - retail | $ 44.85 | $ - | $ 44.85 |
| Art Horizons Studio | COGS - retail | $ 115.20 | $ - | $ 115.20 |
| Archway Images | COGS - retail | $ 87.11 | $ - | $ 87.11 |
| Antelope Press | COGS - retail | $ 25.71 | $ - | $ 25.71 |
| Annette Snyder | COGS - retail | $ 19.74 | $ - | $ 19.74 |
| Alison Johnson | COGS - retail | $ 9.00 | $ - | $ 9.00 |
| Northwestern | utilities-gas | $ 497.45 | $ - | $ 497.45 |
| Cline Williams Law Firm | legal services | $ 1,081.80 | $ - | $ 1,081.80 |
| TOTAL | | $ 56,817.59 | $ 47,848.40 | $ 8,969.19 |

## INVENTORY

|  | AMOUNT |
|---|---|
| **BEGINNING INVENTORY:** | $ 2,885.12 |
| (Ending Inventory from last month's report) | |

**Inventory Purchased during Month:**

| | Amount |
|---|---|
| | $ - |
| | $ - |
| | $ - |
| | $ - |
| | $ - |
| | $ - |

**Inventory Sold/Used during Month:**

| | Amount |
|---|---|
| plate | $ 42.00 |
| activity/color book | $ 77.00 |
| watercolor poster | $ 11.97 |
| book | $ 6.48 |
| pewter thimble | $ 70.00 |
| keychain | $ 57.00 |
| souvenir book | $ 66.96 |
| postcards | $ 4.62 |
| magnet | $ 4.50 |
| | $ 340.53 |

| **ENDING INVENTORY** | $ 2,544.59 |
|---|---|
| (should match Current Inventory on Balance Sheet) | |

# CASH RECEIPTS AND DISBURSEMENTS STATEMENT

For Period: May 1, 2013 to May 31, 2013

## CASH RECONCILIATION

| | | |
|---|---|---|
| Beginning Cash Balance (ending cash balance from last month's report) | $ | 44,016.66 |
| Cash Receipts from Cash Receipts Journal on next page | $ | 48,444.77 |
| Cash Disbursements from Cash Disbursements Journal on next page | $ | 65,749.07 |
| Net Cash Flow | $ | (17,304.30) |
| Ending Cash Balance | $ | 26,712.36 |

## CASH SUMMARY - ENDING BALANCE

| | Amount | Financial Institution |
|---|---|---|
| Petty Cash | $ - | n/a |
| Regular Checking | $ 21,095.40 | Platte Valley State Bank |
| Tax Account | $ - | n/a |
| Other Checking Accounts | $ 5,616.96 | Platte Valley State Bank |
| Interest-Bearing Deposits | $ - | n/a |
| Short-Term Investments | $ - | n/a |
| TOTAL (must agree with Ending Cash Balance) | $ 26,712.36 | |

# CASH RECEIPTS AND DISBURSEMENTS STATEMENT

For Period: May 1, 2013 to May 31, 2013

## CASH RECEIPTS JOURNAL

| Date | Description (Source) | Amount |
|------|---------------------|--------|
| 1-May-13 | credit cards - daily operations | $ 283.55 |
| 2-May-13 | credit cards - daily operations | $ 12.84 |
| 2-May-13 | credit cards - daily operations | $ 174.41 |
| 3-May-13 | credit cards - daily operations | $ 93.04 |
| 3-May-13 | credit cards - daily operations | $ 111.18 |
| 3-May-13 | cash - daily operations | $ 78.55 |
| 3-May-13 | cash - daily operations | $ 167.75 |
| 3-May-13 | cash - daily operations | $ 278.68 |
| 3-May-13 | cash - daily operations | $ 837.61 |
| 6-May-13 | credit cards - daily operations | $ 187.02 |
| 6-May-13 | credit cards - daily operations | $ 203.84 |
| 6-May-13 | credit cards - daily operations | $ 687.86 |
| 7-May-13 | credit cards - daily operations | $ 996.13 |
| 7-May-13 | cash - daily operations | $ 500.58 |
| 7-May-13 | cash - daily operations | $ 560.29 |
| 7-May-13 | cash - daily operations | $ 591.06 |
| 7-May-13 | cash - daily operations | $ 652.99 |
| 7-May-13 | cash - daily operations | $ 1,145.36 |
| 8-May-13 | credit cards - daily operations | $ 287.81 |
| 9-May-13 | credit cards - daily operations | $ 43.87 |
| 9-May-13 | credit cards - daily operations | $ 397.83 |
| 10-May-13 | credit cards - daily operations | $ 42.80 |
| 10-May-13 | credit cards - daily operations | $ 732.71 |
| 10-May-13 | cash - daily operations | $ 1,520.75 |
| 10-May-13 | cash - daily operations | $ 1,592.66 |
| 13-May-13 | credit cards - daily operations | $ 51.36 |
| 13-May-13 | credit cards - daily operations | $ 59.40 |
| 13-May-13 | credit cards - daily operations | $ 385.15 |
| 13-May-13 | credit cards - daily operations | $ 537.87 |
| 14-May-13 | credit cards - daily operations | $ 24.61 |
| 14-May-13 | credit cards - daily operations | $ 1,214.85 |
| 14-May-13 | cash - daily operations | $ 575.22 |
| 14-May-13 | cash - daily operations | $ 945.20 |
| 14-May-13 | cash - daily operations | $ 969.01 |
| 14-May-13 | cash - daily operations | $ 1,478.02 |
| 14-May-13 | cash - daily operations | $ 2,194.06 |
| 15-May-13 | credit cards - daily operations | $ 570.03 |
| 16-May-13 | credit cards - daily operations | $ 21.40 |
| 17-May-13 | credit cards - daily operations | $ 832.33 |
| 17-May-13 | cash - daily operations | $ 1,730.84 |
| 17-May-13 | cash - daily operations | $ 1,874.96 |
| 20-May-13 | credit cards - daily operations | $ 21.40 |
| 20-May-13 | credit cards - daily operations | $ 430.34 |
| 20-May-13 | credit cards - daily operations | $ 617.23 |
| 21-May-13 | cash - daily operations | $ 475.71 |

| Date | Description | | Amount |
|------|-------------|---|--------|
| 21-May-13 | cash - daily operations | $ | 481.87 |
| 21-May-13 | cash - daily operations | $ | 702.61 |
| 21-May-13 | cash - daily operations | $ | 799.43 |
| 21-May-13 | cash - daily operations | $ | 956.23 |
| 21-May-13 | credit cards - daily operations | $ | 1,173.70 |
| 22-May-13 | credit cards - daily operations | $ | 259.98 |
| 23-May-13 | credit cards - daily operations | $ | 21.40 |
| 24-May-13 | credit cards - daily operations | $ | 1,101.11 |
| 24-May-13 | cash - daily operations | $ | 436.21 |
| 24-May-13 | cash - daily operations | $ | 699.85 |
| 28-May-13 | cash - daily operations | $ | 823.95 |
| 28-May-13 | cash - daily operations | $ | 852.04 |
| 28-May-13 | cash - daily operations | $ | 1,597.74 |
| 28-May-13 | cash - daily operations | $ | 1,616.75 |
| 28-May-13 | cash - daily operations | $ | 1,693.67 |
| 28-May-13 | credit cards - daily operations | $ | 139.96 |
| 28-May-13 | credit cards - daily operations | $ | 167.76 |
| 28-May-13 | credit cards - daily operations | $ | 749.31 |
| 28-May-13 | credit cards - daily operations | $ | 755.92 |
| 28-May-13 | credit cards - daily operations | $ | 3,037.41 |
| 29-May-13 | credit cards - daily operations | $ | 1,442.49 |
| 30-May-13 | credit cards - daily operations | $ | 103.79 |
| 30-May-13 | credit cards - daily operations | $ | 851.27 |
| 31-May-13 | credit cards - daily operations | $ | 42.80 |
| 31-May-13 | credit cards - daily operations | $ | 747.36 |
| | Total Cash Receipts | $ | 48,444.77 |

# CASH RECEIPTS AND DISBURSEMENTS STATEMENT

For Period: May 1, 2013 to May 31, 2013

## CASH DISBURSEMENTS JOURNAL

| Date | Check # | Payee | Description (purpose) | Amount |
|---|---|---|---|---|
| 1-May-13 | 1013 | Frontier | utilities - phone | $ 625.00 |
| 1-May-13 | 1008 | Nebraska Public Power | utilities - electric | $ 6,609.25 |
| 1-May-13 | 1010 | Culligan | water | $ 11.74 |
| 1-May-13 | 1011 | D & S Lighting | maintenance | $ 225.34 |
| 1-May-13 | 1012 | Eakes | supplies - copier | $ 325.52 |
| 1-May-13 | 1015 | PEP | pest control | $ 181.15 |
| 1-May-13 | 1016 | Protex Central | maintenance | $ 363.80 |
| 1-May-13 | 1059 | Morris Press Cookbooks | gift shop sales | $ 223.32 |
| 1-May-13 | 1066 | Paul Cottrell | gift shop sales | $ 36.48 |
| 1-May-13 | 1079 | Postmaster | stamps | $ 92.00 |
| 2-May-13 | eft | TSYS Merchant Services | merchant service fee | $ 485.67 |
| 2-May-13 | 1023 | Yandas Music & Pro Audio | show maintenance | $ 5,961.30 |
| 2-May-13 | 1024 | Johnstone Supply | maintenance | $ 47.19 |
| 2-May-13 | 1030 | Bruce Torkelson | gift shop sales | $ 22.32 |
| 2-May-13 | 1031 | Carolyn Schiedies | gift shop sales | $ 11.00 |
| 2-May-13 | 1044 | Geralds Handcrafted Leather | gift shop sales | $ 67.50 |
| 2-May-13 | 1061 | Nebraska Life | gift shop sales | $ 3.57 |
| 3-May-13 | 1020 | US Trustee | quarterly fee | $ 325.00 |
| 3-May-13 | 1033 | Claudia Liess | gift shop sales | $ 9.57 |
| 3-May-13 | 1035 | CornCoctions | gift shop sales | $ 49.92 |
| 3-May-13 | 1040 | Diamond H Ceramics | gift shop sales | $ 49.80 |
| 3-May-13 | 1043 | EC Beads | gift shop sales | $ 7.77 |
| 3-May-13 | 1050 | Ink Crazies | gift shop sales | $ 26.55 |
| 3-May-13 | 1053 | Kerri Garrison | gift shop sales | $ 49.88 |
| 3-May-13 | 1056 | Mary Elizabeth Anderson | gift shop sales | $ 9.57 |
| 3-May-13 | 1063 | NEBRASKAland Magazine | gift shop sales | $ 5.94 |
| 3-May-13 | 1069 | Rosemarys Porcelain Art | gift shop sales | $ 30.88 |
| 3-May-13 | 1072 | Shepherds Dairy 4 Ewe | gift shop sales | $ 170.40 |
| 3-May-13 | 1075 | Traveling Creations | gift shop sales | $ 32.40 |
| 3-May-13 | 1078 | Woodworks From the Barn | gift shop sales | $ 11.00 |
| 6-May-13 | 1014 | Great Plains Sound | muzak | $ 359.52 |
| 6-May-13 | 1019 | Tyco Integrated Security | security | $ 357.98 |
| 6-May-13 | 1051 | Jolene Allphin | gift shop sales | $ 58.20 |
| 6-May-13 | 1054 | Little Blue River Soap Co | gift shop sales | $ 4.80 |
| 6-May-13 | 1064 | OCTA | gift shop sales | $ 53.91 |
| 6-May-13 | 1067 | Photos by Ms Mac | gift shop sales | $ 32.10 |
| 7-May-13 | 1026 | April Whitten | gift shop sales | $ 54.00 |
| 7-May-13 | 1029 | Big Red Popcorn | gift shop sales | $ 7.18 |
| 7-May-13 | 1046 | Heirloom Treasures | gift shop sales | $ 165.22 |
| 7-May-13 | 1047 | Holen One Farms | gift shop sales | $ 17.85 |
| 7-May-13 | 1052 | KD Designs | gift shop sales | $ 34.05 |
| 7-May-13 | 1057 | Mary Jane Rerucha | gift shop sales | $ 19.42 |
| 7-May-13 | 1071 | Shapeshifter Designs | gift shop sales | $ 57.60 |

| Date | Check # | Payee | Description | | Amount |
|---|---|---|---|---|---|
| 7-May-13 | 1074 | Thomas D Phillips | gift shop sales | $ | 56.85 |
| 7-May-13 | 1081 | McDermott & Miller | payroll processing | $ | 55.00 |
| 7-May-13 | 1082 | Eakes Office Plus | office supplies | $ | 138.01 |
| 8-May-13 | 1025 | Antelope Press | gift shop sales | $ | 8.97 |
| 8-May-13 | 1036 | Country Rhoads | gift shop sales | $ | 6.60 |
| 8-May-13 | 1038 | D Jean Smith | gift shop sales | $ | 14.97 |
| 8-May-13 | 1042 | Dr Eliot Johnson | gift shop sales | $ | 9.54 |
| 8-May-13 | 1060 | Nature Photo Treasures | gift shop sales | $ | 12.00 |
| 8-May-13 | 1073 | Taylor Made Clothing | gift shop sales | $ | 39.00 |
| 8-May-13 | 1076 | TW Enterprises | gift shop sales | $ | 76.12 |
| 8-May-13 | 1080 | O'Keefe Elevator | maintenance | $ | 932.22 |
| 9-May-13 | 1065 | Oak Tree Press | gift shop sales | $ | 26.91 |
| 10-May-13 | 1017 | Roger Woolsey | maintenance | $ | 7.15 |
| 10-May-13 | 1032 | Cedar Ridge Emu Products | gift shop sales | $ | 37.50 |
| 10-May-13 | 1034 | Clifford E Lowell | gift shop sales | $ | 7.20 |
| 10-May-13 | eft | Michael Sothen | wages | $ | 799.10 |
| 10-May-13 | eft | Gary Roubicek | wages | $ | 1,598.36 |
| 10-May-13 | eft | Dawna Ourada | wages | $ | 766.49 |
| 10-May-13 | eft | Megan Katz | wages | $ | 635.54 |
| 10-May-13 | eft | Laura Fear | wages | $ | 244.87 |
| 10-May-13 | eft | Brandon Walkemeyer | wages | $ | 45.45 |
| 10-May-13 | eft | Shauna Isaac | wages | $ | 330.55 |
| 10-May-13 | eft | Carol Bosshardt | wages | $ | 99.15 |
| 10-May-13 | eft | Cody Bos | wages | $ | 94.69 |
| 10-May-13 | eft | Alan Ladd | wages | $ | 531.48 |
| 10-May-13 | eft | Vivian Alexander | wages | $ | 416.33 |
| 10-May-13 | eft | Sharmond Loeffler | wages | $ | 808.86 |
| 10-May-13 | eft | Rhonda O'Brien | wages | $ | 845.01 |
| 10-May-13 | eft | Roger Woolsey | wages | $ | 906.05 |
| 10-May-13 | eft | Steven Halbert | wages | $ | 622.10 |
| 13-May-13 | eft | NE Dept of Revenue | state payroll taxes | $ | 214.40 |
| 13-May-13 | eft | IRS | federal payroll taxes | $ | 2,517.86 |
| 13-May-13 | 1049 | In Plains Sight | gift shop sales | $ | 25.80 |
| 14-May-13 | 1028 | Art Horizons Studio | gift shop sales | $ | 27.60 |
| 14-May-13 | 1068 | Rafter 7S | gift shop sales | $ | 10.20 |
| 15-May-13 | eft | Platte Valley State Bank | bank fee | $ | 14.59 |
| 16-May-13 | 1021 | Wiegand Security | security | $ | 321.00 |
| 17-May-13 | eft | Platte Valley State Bank | bank fee | $ | 18.60 |
| 17-May-13 | eft | American Express | merchant service fee | $ | 17.30 |
| 17-May-13 | 1001a | Knaggs Contruction | grant funds - visitor cntr | $ | 7,201.92 |
| 20-May-13 | eft | NE Dept of Revenue | sales tax | $ | 1,541.04 |
| 20-May-13 | 1083 | Northwestern | utilities - gas | $ | 1,820.05 |
| 21-May-13 | 1048 | Ims Countryside Painting | gift shop sales | $ | 43.89 |
| 22-May-13 | 1070 | Seven Pines Creations | gift shop sales | $ | 2.55 |
| 22-May-13 | 1087 | McDermott & Miller | payroll processing | $ | 55.00 |
| 23-May-13 | 1058 | Mary Rose Pinkelman | gift shop sales | $ | 27.30 |
| 24-May-13 | 1084 | Nebraska Public Power | utilities - electric | $ | 8,183.53 |
| 24-May-13 | eft | Jack Garrison | wages | $ | 63.88 |
| 24-May-13 | eft | Michael Sothen | wages | $ | 823.58 |

| Date | Check | Payee | Description | Amount |
|---|---|---|---|---|
| 24-May-13 | eft | Gary Roubicek | wages | $ 1,598.36 |
| 24-May-13 | eft | Dawna Ourada | wages | $ 766.49 |
| 24-May-13 | eft | Megan Katz | wages | $ 612.42 |
| 24-May-13 | eft | Laura Fear | wages | $ 442.77 |
| 24-May-13 | eft | Brandon Walkemeyer | wages | $ 337.98 |
| 24-May-13. | eft | Carol Bosshardt | wages | $ 90.12 |
| 24-May-13 | eft | Cody Bos | wages | $ 293.52 |
| 24-May-13 | eft | Alan Ladd | wages | $ 387.51 |
| 24-May-13 | eft | Vivian Alexander | wages | $ 419.24 |
| 24-May-13 | eft | Sharmond Loeffler | wages | $ 808.86 |
| 24-May-13 | eft | Rhonda O'Brien | wages | $ 845.01 |
| 24-May-13 | eft | Roger Woolsey | wages | $ 906.05 |
| 24-May-13 | eft | Steven Halbert | wages | $ 641.81 |
| 28-May-13 | eft | NE Dept of Revenue | state payroll taxes | $ 217.41 |
| 28-May-13 | eft | IRS | federal payroll taxes | $ 2,555.28 |
| 28-May-13 | 1085 | Frontier | utilities - phone | $ 632.91 |
| 28-May-13 | 1027 | Archway Images | gift shop sales | $ 36.61 |
| 29-May-13 | 1039 | Dawna Ourada | gift shop sales | $ 10.10 |
| 29-May-13 | 1088 | City of Kearney | utilities | $ 258.80 |
| 29-May-13 | 1091 | Dawna Ourada | signage | $ 33.96 |
| 29-May-13 | 1094 | PEP | pest control | $ 181.15 |
| 29-May-13 | 1095 | Sign Center | signage | $ 200.00 |
| 29-May-13 | 1110 | Dawna Ourada | gift shop sales | $ 27.97 |
| 29-May-13 | 0 | Knaggs Contruction | grant funds - visitor cntr | $ 2,206.25 |
| 30-May-13 | 1090 | D & S Lighting | maintenance | $ 452.40 |
| 30-May-13 | 1093 | Intellicom | website | $ 55.00 |
| 30-May-13 | 1098 | Morris Press Cookbooks | gift shop sales | $ 241.41 |
| 30-May-13 | 1102 | Paul Cottrell | gift shop sales | $ 36.42 |
| 31-May-13 | 1089 | Culligan | water | $ 11.24 |
| 31-May-13 | 1104 | Shepherds Dairy 4 Ewe | gift shop sales | $ 42.00 |
| 31-May-13 | eft | Platte Valley State Bank | bank fee | $ 5.20 |
| | | Total Cash Disbursements | | $ 65,749.07 |

CASE NAME: Great Platte River Road Mem'l Found.
CASE NUMBER: 13-40411

SCHEDULE OF ACCOUNTS RECEIVABLE AGING                                        SCHEDULE A

| | TOTAL ACCOUNTS RECEIVABLE | 0-30 DAYS | 31-60 DAYS | 61-90 DAYS | 91-120 DAYS | OVER 120 DAYS |
|---|---|---|---|---|---|---|
| Date of filing: 3.6.13 | $ - | $ - | $ - | $ - | $ - | $ - |
| % of Total | 100% | | | | | |
| Month: 3.31.13 | $ - | $ - | $ - | $ - | $ - | $ - |
| % of Total | 100% | | | | | |
| Month: 4.30.13 | $ 385.20 | $ 385.20 | $ - | $ - | $ - | $ - |
| % of Total | 100% | | | | | |
| Month: 5.31.13 | $ 385.20 | $ - | $ 385.20 | $ - | $ - | $ - |
| % of Total | 100% | | | | | |
| Month: 6.30.13 | $ - | $ - | $ - | $ - | $ - | $ - |
| % of Total | 100% | | | | | |
| Month: 7.30.13 | $ - | $ - | $ - | $ - | $ - | $ - |
| % of Total | 100% | | | | | |
| Month: 8.31.13 | $ - | $ - | $ - | $ - | $ - | $ - |
| % of Total | 100% | | | | | |

CASE NAME: Great Platte River Road Mem'l Found.

CASE NUMBER: 13-40411

SCHEDULE OF POST PETITION DEBT                SCHEDULE C

|  | MARCH 2013 | APRIL 2013 | MAY 2013 | JUNE 2013 | JULY 2013 | AUGUST 2013 |
|---|---|---|---|---|---|---|
| TRADE ACCOUNTS PAYABLE | $ 7,704.01 | $ 4,789.47 | $ 6,117.14 | $ - | $ - | $ - |
| **TAXES PAYABLE:** | | | | | | |
| Federal Payroll Taxes | $ - | $ - | $ - | $ - | $ - | $ - |
| State Payroll Taxes | $ - | $ - | $ - | $ - | $ - | $ - |
| State Sales Taxes | $ 2,579.12 | $ 1,541.04 | $ 2,852.05 | $ - | $ - | $ - |
| Local Payroll Taxes | $ - | $ - | $ - | $ - | $ - | $ - |
| Real Estate & Pers. Prop. Taxes | $ - | $ - | $ - | $ - | $ - | $ - |
| Other: | $ - | $ - | $ - | $ - | $ - | $ - |
| TOTAL TAXES PAYABLE | $ 2,579.12 | $ 1,541.04 | $ 2,852.05 | $ - | $ - | $ - |
| **OTHER LIABILITIES:** | | | | | | |
| Post Petition Secured Debt | $ - | $ - | $ - | $ - | $ - | $ - |
| Accrued Interest Payable | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Accrued Liabilities | $ - | $ - | $ - | $ - | $ - | $ - |
|  | $ - | $ - | $ - | $ - | $ - | $ - |
|  | $ - | $ - | $ - | $ - | $ - | $ - |
|  | $ - | $ - | $ - | $ - | $ - | $ - |
|  | $ - | $ - | $ - | $ - | $ - | $ - |
| TOTAL OTHER LIABILITIES | $ - | $ - | $ - | $ - | $ - | $ - |
| TOTAL POST PETITION DEBT | $ 10,283.13 | $ 6,330.51 | $ 8,969.19 | $ - | $ - | $ - |

CASE NAME: Great Platte River Road Meml Fo
CASE NUMBER: 13-40411

Schedule D
Page 1 or 2

SUMMARY OF SIGNIFICANT ITEMS
Month of May 2013

## 1. Insurance Coverage

| | Carrier/agent Name | Amount of Coverage | Policy Expiration Date | Premium Paid thru Date |
|---|---|---|---|---|
| Worker's Compensation | | | | |
| General Liability | | | | |
| Excess Liability | | | | |
| Fire & Extended Coverage | | | | |
| Vehicle Liability | | | | |
| Vehicle Collision | | | | |
| Theft | | | | |
| Other (specify) | | | | |

## 2. Statement of Payments of Secured Creditors

(List all payments made to secured creditors during the month & the purposes for such payment, i.e. Court ordered adequate protection cash collateral payments)

| Payee | Description | Amount Paid this Month | Total Paid Post petition |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

## 3. Tax Payments Made This Month (Not Accrual) (attach copies of tax receipts or checks)

| | Date Paid | Amount Paid | Still Unpaid (agrees to Sch. C) |
|---|---|---|---|
| Federal Payroll W/H Taxes | 5.13.13 | $ 2,517.86 | |
| Federal Payroll W/H Taxes | 5.28.13 | $ 2,555.28 | |
| Federal Payroll W/H Taxes | | | |
| Fed. Unemployment Taxes | | | |
| State Payroll W/H Taxes | 5.13.13 | $ 214.40 | |
| State Payroll W/H Taxes | 5.28.13 | $ 217.41 | |
| State Unemployment Taxes | | | |
| State Sales & Use Taxes | | $ | 2,852.05 |
| Property Taxes | | | |
| Other | | | |

Schedule D
Page 2 or 2

CASE NAME: Great Platte River Road Mem'l Fo
CASE NUMBER: 13-40411

SUMMARY OF SIGNIFICANT ITEMS
Month of May 2013

4. Compensation Payments Made This Month (Not Accruals)

(List all payments made to owners of proprietorships; partners of partnerships; officers directors and shareholders of corporations)

| Name | Amount | Date of Court Order Authorizing Payment |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

5. Payments Made This Month to Professionals (Not Accruals)

| Professional | Amount | Date of Court Order Authorizing Payment |
|---|---|---|
| Attorney(s) | | |
| Accountant(s) | | |
| Management Co.(s) | | |
| Appraiser(s) | | |
| Other (specify) | | |

6. Record of Disbursement and Payment of Quarterly Fees

| Period Ending | *Total Disbursements | Quarterly Totals | Quarterly Fee** | Date Paid | Amount Paid | Check Number |
|---|---|---|---|---|---|---|
| January | $ - | | | | | |
| February | $ - | | | | | |
| March | $ 67,942.91 | $ 67,942.91 | $ 325.00 | 4.25.13 | $ 325.00 | 1020 |
| April | $ 33,428.27 | | | | | |
| May | $ 65,749.07 | $ - | $ - | | $ - | |
| June | $ - | $ - | | | | |
| July | $ - | | | | | |
| August | $ - | $ - | $ - | | $ - | |
| September | $ - | | | | | |
| October | $ - | $ - | $ - | | $ - | |
| November | $ - | | | | | |
| December | $ - | $ - | $ - | | $ - | |

*Each month list the total money spent for all purposes. At the end of the quarter, add the monthly totals. This is the amount used to compute the quarterly fee due the U.S. Trustee.

Page 1 of 5

Contact Information



Contact Information

308.234.2424
800.967.2464

pvsb.com



# Platte Valley State Bank & Trust Company

PO Box 430
Kearney, NE 68848-0430

L109
19985

70

GREAT PLATTE RIVER ROAD
MEMORIAL FOUNDATION
CHAPTER 11 DEBTOR IN POSSESSION
3060 E 1ST ST
KEARNEY NE 68847-0462

Platte Valley State Bank would like to thank you for choosing us as Your Financial Center. We look forward to serving you and your financial needs for many years to come. At Platte Valley State Bank, we're in the business of community banking. We understand the ever changing financial industry and are committed to helping you achieve your financial goals. Whether you need help determining your best lending option or advice on a savings plan we're here to help. We are the reliable community bank that you can truly count on!



ONLINE SERVICES
THAT DO IT ALL...
Sign up for online banking today!
www.pvsb.com



Member FDIC

| STATEMENT SUMMARY | May 1, 2013 through May 31, 2013 | | |
|---|---|---|---|
| Account Description | Account # | Beginning Balance | Ending Balance |
| **Deposit Accounts** | | | |
| Business Checking | ▬474 | 15,000.00 | 5,586.63 |
| | **Total on Deposit** | | **$5,586.63** |

## Business Checking xxxx2474  $5,586.63

Account Detail

| Beginning Balance | $15,000.00 |
| Total Deposits | 0 for $0.00 |
| Total Withdrawals | 4 for $9,413.37 |
| Ending Balance | $5,586.63 |

Items Enclosed  2

### Withdrawal Activity

**ELECTRONIC**

| Date | Post Date | Description | Amount |
|------|-----------|-------------|--------|
| 05/31 | 05/31 | Service Charge Fee | 5.00 |
| 05/31 | 05/31 | Per Check Fee | 0.20 |

**Total Electronic Withdrawals**  $5.20

**PAPER**

| Date | Post Date | Check Image Check #001 | Amount |
|------|-----------|------------------------|--------|
| 05/17 | 05/17 | | 7,201.92 |
| 05/29 | 05/29 | Check Image Check #0 | 2,206.25 |

**Total Paper Withdrawals**  $9,408.17

### Balancing Checklist

| ✓ | Check # | Date | Amount | ✓ | Check # | Date | Amount |
|---|---------|------|--------|---|---------|------|--------|
| ☐ | 0 | 05/29 | 2,206.25 | ☐ | 1001 | 05/17 | 7,201.92 |



Forbes 2013
BEST BANKS
IN AMERICA

Forbes Logo © 2012, Forbes Media LLC. Used with permission

For the second year in a row, Platte Valley State Bank & Trust has been a part of a company that was voted one of the best banks in America. It's an honor we take seriously, because it means we're providing what our customers want. Strength. Reliability. Security. Day after day, and year after year.

Platte Valley State Bank
& Trust Company
Member FDIC

END OF STATEMENT

**CONTACT INFORMATION**
Telephone us at: (308) 234-2424 or (800) 967-2464
Write us at: Platte Valley State Bank
2223 2nd Ave.
PO Box 430
Kearney, NE 68848

**INQUIRIES ABOUT YOUR DIRECT DEPOSIT**

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at the contact number above to find out whether the deposit has been made.

**HOW TO CALCULATE YOUR LINE OF CREDIT INTEREST CHARGES AND YOUR BALANCE SUBJECT TO INTEREST RATE**

Interest Charges: Your interest charge(s) are computed by multiplying your closing principal balance for each day by the daily periodic rate applicable for that day and adding the daily results during the billing cycle together. The daily periodic rate may vary in accordance with your line of credit agreement.

Balance Subject to Interest Rate: The closing principal balance is used to calculate the balance subject to the interest rate. The closing principal balance in your account each day will be determined by taking the beginning principal balance of your account each day (excluding unpaid interest charges), adding any new advances and subtracting any principal payments or credits. All of the closing principal balances are added together and divided by the number of days in the billing cycle to get the "balance subject to interest rate" shown on this statement. This 'balance subject to interest rate' can be multiplied by the number of days in the billing cycle and the periodic rate applied to the product to determine the amount of the finance charge.

**THE FOLLOWING SECTIONS APPLY TO CONSUMER ACCOUNTS ONLY:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Contact us in one of the methods listed above as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. (1) Tell us your name and account number, (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information, and (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**WHAT TO DO IF YOU HAVE A LINE OF CREDIT AND YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT**

If you think there is an error on your statement, write to us using the Contact address above. In your letter, please give us the following information: (1) Account Information: Your name and account number, (2) Dollar amount: The dollar amount of the suspected error, and (3) Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake. You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true: (1) We cannot try to collect the amount in question, or report you as delinquent on that amount, (2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount, (3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance, (4) We can apply any unpaid amount against your credit limit.

**PAYMENT REQUIREMENTS**

PAYMENTS MADE IN PERSON OR BY MAIL: Payments are generally credited as of the date received if the payment is (1) received by us during normal branch hours and, if by mail, at the payment address listed on the payment coupon, (2) paid with one check or one money order drawn in United States Dollars on a bank located in the United States and the full account number listed on the check or money order, (3) accompanied by the payment coupon (without any other portion of a statement or any correspondence of any type) and, (4) if by mail, sent in the enclosed return envelope (without any other outer envelope). If we accept a payment in any other form there may be a delay in crediting your account up to five days, during which time interest will accrue and applicable fees will apply. If your payment is returned unpaid by your bank for insufficient funds, we may re-present your check electronically. In the event that your payment due date falls on a date we do not receive or accept payments by mail (weekends and holidays), payments made in person on that date and payments received by mail by the next business day will be treated as on-time.

Page 4 of 5

This page intentionally left blank



Check 1001, Amount $7,201.92 On 5/17/2013



Check 0, Amount $2,206.25 On 5/29/2013



Contact Information

308.234.2424
800.987.2464

pvsb.com

Platte Valley State Bank would like to thank you for choosing us as Your Financial Center. We look forward to serving you and your financial needs for many years to come. At Platte Valley State Bank, we're in the business of community banking. We understand the ever changing financial industry and are committed to helping you achieve your financial goals. Whether you need help determining your best lending option or advice on a savings plan we're here to help. We are the reliable community bank that you can truly count on!



ONLINE SERVICES
THAT DO IT ALL...
Sign up for online banking today!
www.pvsb.com



**Platte Valley State Bank
& Trust Company**

PO Box 430
Kearney, NE 68848-0430

70

17890

GREAT PLATTE RIVER ROAD MEMORIAL
CHAPTER 11 DEBTOR IN POSSESSION
3060 E 1ST ST
KEARNEY NE 68847-0462



Member FDIC

| STATEMENT SUMMARY | May 1, 2013 through May 31, 2013 | | |
|---|---|---|---|
| **Account Description** | **Account #** | **Beginning Balance** | **Ending Balance** |
| Deposit Accounts | | | |
| Commercial Analysis Checking | 2508 | 28,986.33 | 21,095.40 |
| | Total on Deposit | | $21,095.40 |

**Commercial Analysis Checking** xxxx2508  $21,095.40

| | | Account Detail |
|---|---|---|
| Beginning Balance | $28,986.33 | Items Enclosed |
| Total Deposits | 70 for $48,444.77 | 109 |
| Total Withdrawals | 92 for $56,335.70 | |
| Ending Balance | $21,095.40 | |

**Deposit Activity**

**ELECTRONIC**

| Date | Post Date | Description | Amount |
|---|---|---|---|
| 05/01 | 05/01 | Fnbo   Pymt Proc ****50261 | 265.55 |
| 05/02 | 05/02 | American Express Settlement ****21970 | 12.84 |
| 05/02 | 05/02 | Fnbo   Pymt Proc ****50261 | 1,411 |
| 05/03 | 05/03 | American Express Settlement ****21970 | 93.04 |
| 05/03 | 05/03 | Fnbo   Pymt Proc ****50261 | 1,118 |
| 05/06 | 05/06 | Fnbo   Pymt Proc ****50261 | 187.02 |
| 05/06 | 05/06 | American Express Settlement ****21970 | 203.84 |
| 05/08 | 05/08 | Fnbo   Pymt Proc ****50261 | 687.88 |
| 05/08 | 05/08 | American Express Settlement ****21970 | 398.13 |
| 05/08 | 05/08 | Fnbo   Pymt Proc ****50261 | 287.81 |
| 05/09 | 05/09 | American Express Settlement ****21970 | 69.81 |
| 05/09 | 05/09 | Fnbo   Pymt Proc ****50261 | 387.83 |
| 05/10 | 05/10 | American Express Settlement ****21970 | 42.60 |
| 05/10 | 05/10 | Fnbo   Pymt Proc ****50261 | 732.71 |
| 05/13 | 05/13 | American Express Settlement ****21970 | 51.36 |
| 05/13 | 05/13 | American Express Settlement ****21970 | 59.40 |
| 05/13 | 05/13 | Fnbo   Pymt Proc ****50261 | 395.15 |
| 05/13 | 05/13 | Fnbo   Pymt Proc ****50261 | 537.87 |
| 05/14 | 05/14 | American Express Settlement ****21970 | 24.61 |
| 05/14 | 05/14 | Fnbo   Pymt Proc ****50261 | 1,214.85 |
| 05/16 | 05/16 | Fnbo   Pymt Proc ****50261 | 57.04 |
| 05/16 | 05/16 | American Express Settlement ****21970 | 21.40 |
| 05/17 | 05/17 | Fnbo   Pymt Proc ****50261 | 862.34 |
| 05/20 | 05/20 | American Express Settlement ****21970 | 21.40 |
| 05/20 | 05/20 | Fnbo   Pymt Proc ****50261 | 324.31 |
| 05/21 | 05/21 | Fnbo   Pymt Proc ****50261 | 1,073.70 |
| 05/22 | 05/22 | Fnbo   Pymt Proc ****50261 | 617.23 |
| 05/23 | 05/23 | American Express Settlement ****21970 | 259.98 |
| 05/24 | 05/24 | Fnbo   Pymt Proc ****50261 | 22.40 |
| 05/24 | 05/24 | Fnbo   Pymt Proc ****50261 | 1,101.11 |
| 05/28 | 05/28 | American Express Settlement ****21970 | 199.06 |
| 05/28 | 05/28 | American Express Settlement ****21970 | 167.76 |
| 05/28 | 05/28 | Fnbo   Pymt Proc ****50261 | 748.41 |
| 05/28 | 05/28 | Fnbo   Pymt Proc ****50261 | 755.92 |
| 05/29 | 05/29 | Fnbo   Pymt Proc ****50261 | 2,037.4 |
| 05/29 | 05/29 | Fnbo   Pymt Proc ****50261 | 1,442.49 |

Continued

**Commercial Analysis Checking** xxxx2508  $21,095.40

## Deposit Activity

| Date | Post Date | Description | Amount |
|------|-----------|-------------|--------|

### ELECTRONIC

| Date | Post Date | Description | Amount |
|------|-----------|-------------|--------|
| 05/30 | 05/30 | American Express Settlement *****21970 | 103.79 |
| 05/30 | 05/30 | Frnbo      Pymt Proc *****60261 | 851.27 |
| 05/31 | 05/31 | American Express Settlement *****21970 | 42.90 |
| 05/31 | 05/31 | Frnbo      Pymt Proc *****60261 | 747.36 |
| | | **Total Electronic Deposits** | **$19,815.12** |

### PAPER

| Date | Post Date | Description | Deposit # | Amount |
|------|-----------|-------------|-----------|--------|
| 05/03 | 05/03 | Customer Deposit | | 78.55 |
| 05/03 | 05/03 | Customer Deposit | | 167.75 |
| 05/03 | 05/03 | Customer Deposit | | 278.69 |
| 05/03 | 05/03 | Customer Deposit | | 837.61 |
| 05/07 | 05/07 | Customer Deposit | | 500.50 |
| 05/07 | 05/07 | Customer Deposit | | 560.29 |
| 05/07 | 05/07 | Customer Deposit | | 591.06 |
| 05/07 | 05/07 | Customer Deposit | | 652.99 |
| 05/07 | 05/07 | Customer Deposit | | 1,143.36 |
| 05/10 | 05/10 | Customer Deposit | | 1,520.75 |
| 05/10 | 05/10 | Customer Deposit | | 1,592.65 |
| 05/14 | 05/14 | Customer Deposit | | 575.22 |
| 05/14 | 05/14 | Customer Deposit | | 915.20 |
| 05/14 | 05/14 | Customer Deposit | | 989.01 |
| 05/14 | 05/14 | Customer Deposit | | 1,478.02 |
| 05/14 | 05/14 | Customer Deposit | | 2,194.08 |
| 05/17 | 05/17 | Customer Deposit | | 1,730.84 |
| 05/17 | 05/17 | Customer Deposit | | 1,874.96 |
| 05/21 | 05/21 | Customer Deposit | | 475.71 |
| 05/21 | 05/21 | Customer Deposit | | 481.87 |
| 05/21 | 05/21 | Customer Deposit | | 72.61 |
| 05/21 | 05/21 | Customer Deposit | | 799.43 |
| 05/21 | 05/21 | Customer Deposit | | 959.23 |
| 05/24 | 05/24 | Customer Deposit | | 436.21 |
| 05/24 | 05/24 | Customer Deposit | | 699.86 |
| 05/28 | 05/28 | Customer Deposit | | 823.95 |
| 05/28 | 05/28 | Customer Deposit | | 852.04 |
| 05/28 | 05/28 | Customer Deposit | | 1,597.74 |
| 05/28 | 05/28 | Customer Deposit | | 1,616.75 |
| 05/28 | 05/28 | Customer Deposit | | 1,693.67 |
| | | **Total Paper Deposits** | | **$28,829.65** |

**Commercial Analysis Checking  xxxx2508  $21,095.40**

**Withdrawal Activity**

## ☑ ELECTRONIC

| ☐ | Date | Post Date | Description | Amount |
|---|------|-----------|-------------|--------|
| ☐ | 05/01 | 05/01 | Frontier Citizen Checkpaymt 1013 | 925.70 |
| ☐ | 05/02 | 05/02 | Fnbo    Pymt Proc *****60281 | 485.87 |
| ☐ | 05/01 | 05/03 | G Platte River Payroll -Setl-Pv Rivers | 8,773.03 |
| ☐ | 05/13 | 05/13 | Nebraska Revenue Neb Epay Nb1dord01634202 | 214.40 |
| ☐ | 05/13 | 05/13 | Jun tax pymt *****2551 08473 | 2,517.85 |
| ☐ | 05/15 | 05/15 | Analysis Service Charge - Debit | 14.69 |
| ☐ | 05/17 | 05/17 | America Escrdas Xxx Disan *****21875 | 17.10 |
| ☐ | 05/20 | 05/20 | Nebraska Revenue Neb Epay Nb1dord01635187 | 1,541.04 |
| ☐ | 05/20 | 05/20 | Northwestern Fire Ck Paymnt 1083 | 1,820.05 |
| ☐ | 05/24 | 05/24 | G Platte River Payroll  -Setl-Pv Rivers | 9,037.80 |
| ☐ | 05/28 | 05/28 | Nebraska Revenue Neb Epay Nb1dord01635714 | 27.41 |
| ☐ | 05/28 | 05/28 | Frontier Citizen Checkpaymt 1085 | 632.91 |
| ☐ | 05/28 | 05/28 | Jun taxpymt *****46748871 | 2,555.28 |

**Total Electronic Withdrawals  $28,423.14**

## ☑ PAPER

| ☐ | Date | Post Date | Description | Amount |
|---|------|-----------|-------------|--------|
| ☐ | 05/01 | 05/01 | Check Image Check #1008 | 5,899.28 |
| ☐ | 05/01 | 05/01 | Check Image Check #1010 | 11.74 |
| ☐ | 05/01 | 05/01 | Check Image Check #1011 | 225.54 |
| ☐ | 05/01 | 05/01 | Check Image Check #1012 | 325.52 |
| ☐ | 05/01 | 05/01 | Check Image Check #1015 | 181.15 |
| ☐ | 05/01 | 05/01 | Check Image Check #1016 | 363.80 |
| ☐ | 05/01 | 05/01 | Check Image Check #1056 | 228.33 |
| ☐ | 05/01 | 05/01 | Check Image Check #1066 | 36.48 |
| ☐ | 05/01 | 05/01 | Check Image Check #1079 | 32.00 |
| ☐ | 05/02 | 05/02 | Check Image Check #1023 | 6,861.30 |
| ☐ | 05/02 | 05/02 | Check Image Check #1024 | 37.19 |
| ☐ | 05/02 | 05/02 | Check Image Check #1030 | 22.32 |
| ☐ | 05/02 | 05/02 | Check Image Check #1031 | 21.00 |
| ☐ | 05/02 | 05/02 | Check Image Check #1044 | 67.50 |
| ☐ | 05/03 | 05/03 | Check Image Check #1061 | 3.67 |
| ☐ | 05/03 | 05/03 | Check Image Check #1020 | 325.00 |
| ☐ | 05/03 | 05/03 | Check Image Check #1033 | 9.57 |
| ☐ | 05/03 | 05/03 | Check Image Check #1035 | 49.82 |
| ☐ | 05/03 | 05/03 | Check Image Check #1040 | 49.60 |
| ☐ | 05/03 | 05/03 | Check Image Check #1043 | 7.77 |
| ☐ | 05/03 | 05/03 | Check Image Check #1060 | 26.55 |
| ☐ | 05/03 | 05/03 | Check Image Check #1055 | 49.88 |
| ☐ | 05/03 | 05/03 | Check Image Check #1063 | 9.57 |
| ☐ | 05/03 | 05/03 | Check Image Check #1066 | 5.94 |
| ☐ | 05/03 | 05/03 | Check Image Check #1066 | 30.86 |

| Commercial Analysis Checking xxxx2508 $21,095.40 | | | | Continued |
|---|---|---|---|---|
| **Withdrawal Activity** | | | | |
| ✓ | Date | Post Date | Description | Amount |
| 🏦 PAPER | | | | |
| ☐ | 05/03 | 05/03 | Check Image Check #1072 | 170.40 |
| ☐ | 05/03 | 05/03 | Check Image Check #1075 | 32.40 |
| ☐ | 05/03 | 05/03 | Check Image Check #1078 | 11.00 |
| ☐ | 05/06 | 05/06 | Check Image Check #1014 | 359.96 |
| ☐ | 05/06 | 05/06 | Check Image Check #1019 | 357.98 |
| ☐ | 05/06 | 05/06 | Check Image Check #1051 | 58.20 |
| ☐ | 05/06 | 05/06 | Check Image Check #1054 | 4.80 |
| ☐ | 05/06 | 05/06 | Check Image Check #1064 | 53.91 |
| ☐ | 05/06 | 05/06 | Check Image Check #1067 | 32.10 |
| ☐ | 05/07 | 05/07 | Check Image Check #1026 | 54.00 |
| ☐ | 05/07 | 05/07 | Check Image Check #1029 | 7.18 |
| ☐ | 05/07 | 05/07 | Check Image Check #1046 | 105.22 |
| ☐ | 05/07 | 05/07 | Check Image Check #1047 | 17.85 |
| ☐ | 05/07 | 05/07 | Check Image Check #1052 | 34.06 |
| ☐ | 05/07 | 05/07 | Check Image Check #1057 | 19.42 |
| ☐ | 05/07 | 05/07 | Check Image Check #1071 | 57.60 |
| ☐ | 05/07 | 05/07 | Check Image Check #1074 | 56.85 |
| ☐ | 05/07 | 05/07 | Check Image Check #1081 | 55.00 |
| ☐ | 05/07 | 05/07 | Check Image Check #1082 | 138.01 |
| ☐ | 05/08 | 05/08 | Check Image Check #1025 | 8.97 |
| ☐ | 05/08 | 05/08 | Check Image Check #1036 | 6.80 |
| ☐ | 05/08 | 05/08 | Check Image Check #1038 | 14.07 |
| ☐ | 05/08 | 05/08 | Check Image Check #1042 | 9.54 |
| ☐ | 05/08 | 05/08 | Check Image Check #1060 | 12.00 |
| ☐ | 05/08 | 05/08 | Check Image Check #1073 | 39.00 |
| ☐ | 05/08 | 05/08 | Check Image Check #1076 | 75.12 |
| ☐ | 05/08 | 05/08 | Check Image Check #1080 | 932.22 |
| ☐ | 05/09 | 05/09 | Check Image Check #1085 | 26.91 |
| ☐ | 05/10 | 05/10 | Check Image Check #1017 | 7.15 |
| ☐ | 05/10 | 05/10 | Check Image Check #1032 | 37.50 |
| ☐ | 05/10 | 05/10 | Check Image Check #1034 | 7.20 |
| ☐ | 05/13 | 05/13 | Check Image Check #1049 | 25.80 |
| ☐ | 05/14 | 05/14 | Check Image Check #1028 | 27.60 |
| ☐ | 05/14 | 05/14 | Check Image Check #1068 | 10.20 |
| ☐ | 05/16 | 05/16 | Check Image Check #1021 | 321.00 |
| ☐ | 05/17 | 05/17 | PV Rivera/Pvslk Dis Cash Conc | 18.60 |
| ☐ | 05/21 | 05/21 | Check Image Check #1048 | 43.89 |
| ☐ | 05/22 | 05/22 | Check Image Check #1070 | 2.56 |
| ☐ | 05/22 | 05/22 | Check Image Check #1087 | 55.00 |
| ☐ | 05/23 | 05/23 | Check Image Check #1058 | 27.30 |
| ☐ | 05/24 | 05/24 | Check Image Check #1084 | 8,183.53 |
| ☐ | 05/26 | 05/26 | Check Image Check #1027 | 36.61 |

**Commercial Analysis Checking xxxx2508  $21,095.40**

Continued

## Withdrawal Activity

### PAPER

| Date | Post Date | Description | Amount |
|---|---|---|---|
| 05/29 | 05/29 | Check Image Check #1039 | 10.10 |
| 05/29 | 05/29 | Check Image Check #1086 | |
| 05/29 | 05/29 | Check Image Check #1091 | 33.96 |
| 05/29 | 05/29 | Check Image Check #10__ | |
| 05/29 | 05/29 | Check Image Check #1095 | 200.00 |
| 05/29 | 05/29 | Check Image Check #1__ | |
| 05/30 | 05/30 | Check Image Check #1090 | 452.40 |
| 05/30 | 05/30 | Check Image Check #10__ | |
| 05/30 | 05/30 | Check Image Check #1098 | 241.41 |
| 05/30 | 05/31 | Check Image Check #10__ | |
| 05/31 | 05/31 | Check Image Check #1089 | 11.24 |
| 05/31 | 05/31 | Check Image Check #10__ | |

**Total Paper Withdrawals  $27,912.68**

## Balancing Checklist

| ✓ | Check # | Date | Amount | ✓ | Check # | Date | Amount | ✓ | Check # | Date | Amount | ✓ | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1008 | 05/01 | 6,609.25 | | 1010 | 05/01 | 11.74 | | 1011 | 05/01 | 226.34 | | 1014 | 05/01 | |
| | 1016 | 05/01 | 383.80 | | 1017 | 05/10 | 7.15 | | 1019 | 05/08 | 357.98 | | 1020 | 05/02 | |
| | 1024 | 05/02 | 47.19 | | 1025 | 05/08 | 8.97 | | 1026 | 05/07 | 64.00 | | 1028 | 05/07 | |
| | 1030 | 05/02 | 22.32 | | 1031 | 05/02 | 11.00 | | 1032 | 05/10 | 37.50 | | 1033 | 05/03 | |
| | 1036 | 05/08 | 6.60 | | 1038 | 05/08 | 14.97 | | 1039 | 05/29 | 10.10 | | 1040 | 05/08 | |
| | 1044 | 05/02 | 67.50 | | 1046 | 05/07 | 185.22 | | 1047 | 05/07 | 17.85 | | 1050 | 05/03 | |
| | 1051 | 05/06 | 58.20 | | 1052 | 05/07 | 34.06 | | 1053 | 05/03 | 49.88 | | 1057 | 05/07 | |
| | 1058 | 05/23 | 27.30 | | 1059 | 05/01 | 223.32 | | 1060 | 05/08 | 12.00 | | 1064 | 05/08 | |
| | 1065 | 05/09 | 26.91 | | 1066 | 05/01 | 38.48 | | 1067 | 05/08 | 32.10 | | 1070 | 05/08 | |
| | 1071 | 05/07 | 57.60 | | 1072 | 05/03 | 170.40 | | 1073 | 05/08 | 39.00 | | 1076 | 05/08 | |
| | 1078 | 05/03 | 11.00 | | 1079 | 05/01 | 92.00 | | 1080 | 05/24 | 932.22 | | 1084 | 05/24 | |
| | 1087 | 05/22 | 55.00 | | 1088 | 05/29 | 258.80 | | 1089 | 05/31 | 11.24 | | 1093 | 05/30 | |
| | 1094 | 05/29 | 181.16 | | 1095 | 05/29 | 200.00 | | 1098 | 05/30 | 241.41 | | 1110 | 05/29 | |

For the second year in a row, Platte Valley State Bank & Trust has been a part of a company that was voted one of the best banks in America. It's an honor we take seriously, because it means we're providing what our customers want. Strength. Reliability. Security. Day after day, and year after year.

Platte Valley State Bank
& Trust Company
Member FDIC.

Forbes 2013
**BEST BANKS**
**IN AMERICA**

Forbes Logo © 2012, Forbes Media LLC. Used with permission

END OF STATEMENT

**CONTACT INFORMATION**
Telephone us at: (308) 234-2424 or (800) 967-2464
Write us at: Platte Valley State Bank
2223 2nd Ave.
PO Box 430
Kearney, NE 68848

**INQUIRIES ABOUT YOUR DIRECT DEPOSIT**

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at the contact number above to find out whether the deposit has been made.

**HOW TO CALCULATE YOUR LINE OF CREDIT INTEREST CHARGES AND YOUR BALANCE SUBJECT TO INTEREST RATE**

Interest Charges: Your interest charge(s) are computed by multiplying your closing principal balance for each day by the daily periodic rate applicable for that day and adding the daily results during the billing cycle together. The daily periodic rate may vary in accordance with your line of credit agreement.

Balance Subject to Interest Rate: The closing principal balance is used to calculate the balance subject to the interest rate. The closing principal balance in your account each day will be determined by taking the beginning principal balance of your account each day (excluding unpaid interest charges), adding any new advances and subtracting any principal payments or credits. All of the closing principal balances are added together and divided by the number of days in the billing cycle to get the "balance subject to interest rate" shown on this statement. This "balance subject to interest rate" can be multiplied by the number of days in the billing cycle and the periodic rate applied to the product to determine the amount of the finance charge.

**THE FOLLOWING SECTIONS APPLY TO CONSUMER ACCOUNTS ONLY:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Contact us in one of the methods listed above as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. (1) Tell us your name and account number, (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information, and (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**WHAT TO DO IF YOU HAVE A LINE OF CREDIT AND YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT**

If you think there is an error on your statement, write to us using the Contact address above. In your letter, please give us the following information: *Account information:* Your name and account number, (2) *Dollar amount:* The dollar amount of the suspected error, and (3) *Description of Problem:* If you think there is an error on your bill, describe what you believe it is a mistake. You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do so we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true: (1) We cannot try to collect the amount in question, or report you as delinquent on that amount, (2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount, (3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance, (4) We can apply any unpaid amount against your credit limit.

**PAYMENT REQUIREMENTS**

*PAYMENTS MADE IN PERSON OR BY MAIL:* Payments are generally credited as of the date received if the payment is (1) received by us during normal branch hours and, if by mail, at the payment address listed on the payment coupon, (2) paid with one check or one money order drawn in United States Dollars on a bank located in the United States and the full account number listed on the check or money order, (3) accompanied by the payment coupon (without any other portion of a statement or any correspondence of any type) and, (4) if by mail, sent in the enclosed return envelope (without any other outer envelope). If we accept a payment in any other form there may be a delay in crediting your account up to five days, during which time interest will accrue and applicable fees will apply. If your payment is returned unpaid by your bank for insufficient funds, we may re-present your check electronically. In the event that your payment due date falls on a date we do not receive or accept payments by mail (weekends and holidays), payments made in person on that date and payments received by mail by the next business day will be treated as on-time.

Platte Valley State Bank & Trust

Credit Amount $187.75 On 5/3/2013

Credit Amount $837.61 On 5/3/2013

Credit Amount $560.29 On 5/7/2013

Credit Amount $652.99 On 5/7/2013

Credit Amount $1,520.75 On 5/10/2013

Credit Amount $575.22 On 5/14/2013

Credit Amount $78.55 On 5/3/2013

Credit Amount $278.68 On 5/3/2013

Credit Amount $500.58 On 5/7/2013

Credit Amount $591.06 On 5/7/2013

Credit Amount $1,145.38 On 5/7/2013

Credit Amount $1,592.66 On 5/10/2013

Credit Amount $969.01 On 5/14/2013

Credit Amount $2,194.06 On 5/14/2013

Credit Amount $1,874.96 On 5/17/2013

Credit Amount $481.87 On 5/21/2013

Credit Amount $799.43 On 5/21/2013

Credit Amount $436.21 On 5/24/2013

Credit Amount $945.20 On 5/14/2013

Credit Amount $1,478.02 On 5/14/2013

Credit Amount $1,730.84 On 5/17/2013

Credit Amount $475.71 On 5/21/2013

Credit Amount $702.61 On 5/21/2013

Credit Amount $956.23 On 5/21/2013



Credit Amount $699.85 On 5/24/2013

Credit Amount $852.04 On 5/28/2013

Credit Amount $1,616.75 On 5/28/2013

Check 0, Amount $18.60 On 5/17/2013

Credit Amount $823.95 On 5/28/2013

Credit Amount $1,597.74 On 5/28/2013



Credit Amount $1,693.67 On 5/28/2013



Check 1008, Amount $6,609.25 On 5/1/2013

Check 1010, Amount $11.74 On 5/1/2013



Check 1011, Amount $225.34 On 5/1/2013

Check 1012, Amount $225.52 On 5/1/2013





Check 1014, Amount $359.52 On 5/6/2013





Check 1016, Amount $3363.80 On 5/1/2013



Check 1019, Amount $357.98 On 5/6/2013



Check 1021, Amount $321.00 On 5/16/2013



Check 1024, Amount $47.19 On 5/2/2013



Check 1026, Amount $64.00 On 5/7/2013



Check 1015, Amount $181.15 On 5/1/2013

Check 1017, Amount $7.15 On 5/10/2013



Check 1020, Amount $325.00 On 5/3/2013



Check 1023, Amount $5,981.30 On 5/2/2013



Check 1025, Amount $8.97 On 5/8/2013






Check 1028, Amount $27.60 On 5/14/2013



Check 1027, Amount $36.61 On 5/28/2013





Check 1030, Amount $22.32 On 5/2/2013

Check 1032, Amount $37.50 On 5/10/2013



Check 1034, Amount $7.20 On 5/10/2013



Check 1036, Amount $6.60 On 5/8/2013



Check 1039, Amount $10.10 On 5/29/2013



Check 1042, Amount $9.54 On 5/8/2013




Check 1029, Amount $7.18 On 5/7/2013

Check 1031, Amount $11.00 On 5/2/2013

Check 1033, Amount $9.57 On 5/3/2013

Check 1035, Amount $49.92 On 5/3/2013

Check 1038, Amount $14.97 On 5/8/2013

Check 1040, Amount $49.80 On 5/3/2013









Check 1044, Amount $87.50 On 5/2/2013

Check 1047, Amount $17.85 On 5/7/2013

Check 1049, Amount $25.80 On 5/13/2013

Check 1051, Amount $68.20 On 5/6/2013

Check 1053, Amount $49.88 On 5/3/2013

Check 1056, Amount $9.57 On 5/3/2013

Check 1043, Amount $7.77 On 5/3/2013

Check 1046, Amount $165.22 On 5/7/2013

Check 1048, Amount $43.89 On 5/21/2013

Check 1050, Amount $26.55 On 5/3/2013

Check 1052, Amount $34.05 On 5/7/2013

Check 1054, Amount $4.80 On 5/6/2013



Check 1058, Amount $27.30 On 5/23/2013

Check 1060, Amount $12.00 On 5/8/2013

Check 1063, Amount $5.94 On 5/3/2013

Check 1065, Amount $26.91 On 5/9/2013

Check 1067, Amount $32.10 On 5/6/2013

Check 1069, Amount $30.88 On 5/3/2013



Check 1057, Amount $19.42 On 5/7/2013



Check 1059, Amount $223.32 On 5/1/2013



Check 1061, Amount $3.57 On 5/2/2013



Check 1064, Amount $53.91 On 5/6/2013



Check 1066, Amount $36.48 On 5/1/2013



Check 1068, Amount $10.20 On 5/14/2013



Check 1070, Amount $2.56 On 5/22/2013



Check 1072, Amount $170.40 On 5/3/2013



Check 1071, Amount $57.60 On 5/7/2013

Check 1073, Amount $39.00 On 5/8/2013



Check 1075, Amount $32.40 On 5/3/2013



Check 1078, Amount $11.00 On 5/3/2013



Check 1080, Amount $932.22 On 5/8/2013

Check 1082, Amount $138.01 On 5/7/2013



Check 1074, Amount $56.85 On 5/7/2013

Check 1076, Amount $76.12 On 5/8/2013



Check 1079, Amount $92.00 On 5/1/2013



Check 1081, Amount $55.00 On 5/7/2013



Check 1084, Amount $8,183.53 On 5/24/2013

Check 1087, Amount $55.00 On 5/22/2013



Check 1088, Amount $258.80 On 5/29/2013

Check 1089, Amount $11.24 On 5/31/2013



Check 1090, Amount $462.40 On 5/30/2013

Check 1091, Amount $33.96 On 5/29/2013



Check 1093, Amount $55.00 On 5/30/2013

Check 1094, Amount $181.15 On 5/29/2013



Check 1095, Amount $200.00 On 5/29/2013

Check 1098, Amount $241.41 On 5/30/2013



Check 1102, Amount $36.42 On 5/30/2013

Check 1104, Amount $42.00 On 5/31/2013



Check 1110, Amount $27.97 On 5/29/2013