CASE NAME:  Great Platte River Road Mem'l Fo

CASE NUMBER:  13-40411

MONTHLY OPERATING REPORTS
COMPARATIVE BALANCE SHEETS

| ASSETS | PETITION DATE MAR 6, 2013 | MONTH ENDING MAR 31, 2013 | MONTH ENDING APR 30, 2013 | MONTH ENDING MAY 31, 2013 | MONTH ENDING JUN 30, 2013 | MONTH ENDING JUL 31, 2013 | MONTH ENDING AUG 31, 2013 |
|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS** | | | | | | | |
| Cash | $ 5,299.33 | $ 37,216.71 | $ 30,491.45 | $ 29,312.36 | $ 36,748.81 | $ 56,124.74 | $ - |
| Accounts Receivable, Net (Sched. A) | $ - | $ - | $ 385.20 | $ 385.20 | $ 117.70 | $ 117.70 | $ - |
| Inventory, At Lower Of Cost Or Market | $ 3,213.27 | $ 3,017.19 | $ 2,885.12 | $ 2,544.59 | $ 2,265.97 | $ 2,261.98 | $ - |
| Prepaid Expenses | $ 36,845.00 | $ 24,183.20 | $ 11,456.86 | $ 11,456.86 | $ 951.00 | $ 1,001.67 | $ - |
| Other | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Current Assets | $ 45,357.60 | $ 64,417.10 | $ 45,218.63 | $ 43,699.01 | $ 40,083.48 | $ 59,506.09 | $ - |
| **PROPERTY, PLANT & EQUIPMENT** | $ 46,391,891.50 | $ 46,391,891.50 | $ 46,391,891.50 | $ 46,391,891.50 | $ 46,391,891.50 | $ 46,391,891.50 | $ - |
| Less Accumulated Depreciation | $ 21,491,921.50 | $ 21,738,664.39 | $ 21,820,912.02 | $ 21,903,159.65 | $ 21,985,407.28 | $ 22,067,654.91 | $ - |
| Net Property | $ 24,899,970.00 | $ 24,653,227.11 | $ 24,570,979.48 | $ 24,488,731.85 | $ 24,406,484.22 | $ 24,324,236.59 | $ - |
| **OTHER ASSETS** | | | | | | | |
| DOR Escrow | $ 86,068.38 | $ 86,074.29 | $ 86,079.18 | $ 86,079.18 | $ 86,054.80 | $ 86,056.22 | $ - |
| Trademark | $ 295,164.50 | $ 295,164.50 | $ 295,164.50 | $ 295,164.50 | $ 295,164.50 | $ 295,164.50 | $ - |
| Total Other Assets | $ 381,232.88 | $ 381,238.79 | $ 381,243.68 | $ 381,243.68 | $ 381,219.30 | $ 381,220.72 | $ - |
| **TOTAL ASSETS** | $ 25,326,560.48 | $ 25,098,883.00 | $ 24,997,441.79 | $ 24,913,674.54 | $ 24,827,787.00 | $ 24,764,963.40 | $ - |

I CERTIFY UNDER PENALTY OF PERJURY THAT THE FOLLOWING OPERATING REPORTS, CONSISTING OF _14_ PAGES ARE TRUE AND CORRECT.

Date Submitted _8/14/13_          Signed _Sharmond Loeffler_          _Sharmond Loeffler_

(Printed name of signatory)

CASE NAME: Great Platte River Road Mem'l Fo

CASE NUMBER: 13-40411

MONTHLY OPERATING REPORTS

COMPARATIVE BALANCE SHEETS

| LIABILITIES & STOCKHOLDERS' EQUITY | PETITION DATE MAR 6, 2013 | MONTH ENDING MAR 31, 2013 | MONTH ENDING APR 30, 2013 | MONTH ENDING MAY 31, 2013 | MONTH ENDING JUN 30, 2013 | MONTH ENDING JUL 31, 2013 | MONTH ENDING AUG 31, 2013 |
|---|---|---|---|---|---|---|---|
| **LIABILITIES** | | | | | | | |
| Post Petition Liabilities (Sched. C) | $ - | $ 10,283.13 | $ 6,330.51 | $ 8,969.19 | $ 8,587.53 | $ 10,698.00 | $ - |
| | | | | | | | |
| Pre-Petition Liabilities | | | | | | | |
| Notes Payable - Secured | $ 20,000,000.00 | $ 20,000,000.00 | $ 20,000,000.00 | $ 20,000,000.00 | $ 20,000,000.00 | $ 20,000,000.00 | $ - |
| Priority Debt | $ 8,609.21 | $ 8,609.21 | $ 8,609.21 | $ 8,609.21 | $ 8,609.21 | $ 8,609.21 | $ - |
| Unsecured Debt | $ 108,856.31 | $ 109,062.49 | $ 109,062.49 | $ 109,062.49 | $ 109,062.49 | $ 109,062.49 | $ - |
| Other | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Pre Petition Liabilities | $ 20,117,465.52 | $ 20,117,671.70 | $ 20,117,671.70 | $ 20,117,671.70 | $ 20,117,671.70 | $ 20,117,671.70 | $ - |
| | | | | | | | |
| Total Liabilities | $ 20,117,465.52 | $ 20,127,954.83 | $ 20,124,002.21 | $ 20,126,640.89 | $ 20,126,259.23 | $ 20,128,369.70 | $ - |
| | | | | | | | |
| **STOCKHOLDERS' EQUITY** | | | | | | | |
| Preferred Stock | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Common Stock | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Paid-In Capital | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Retained Earnings | | | | | | | |
| Through Filing Date | $ - | $ - | $ - | $ - | $ - | $ . - | $ - |
| Post Filing Date | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | |
| Total Stockholders' Equity | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | |
| TOTAL LIABILITIES & STOCKHOLDERS' EQUITY | $ 20,117,465.52 | $ 20,127,954.83 | $ 20,124,002.21 | $ 20,126,640.89 | $ 20,126,259.23 | $ 20,128,369.70 | $ - |

CASE NAME: Great Platte River Road Mem'l Fo

STATEMENT OF INCOME (LOSS)

CASE NUMBER: 13-40411

| | MONTH ENDING MAR 31, 2013 | MONTH ENDING APR 30, 2013 | MONTH ENDING MAY 31, 2013 | MONTH ENDING JUN 30, 2013 | MONTH ENDING JUL 31, 2013 | MONTH ENDING AUG 31, 2013 | YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| NET REVENUE (INCOME) | $ 101,300.23 | $ 41,164.72 | $ 52,719.53 | $ 87,929.57 | $ 106,594.09 | $ - | $ 389,708.14 |
| **COST OF GOOD SOLD** | | | | | | | |
| Materials | $ 1,888.13 | $ 1,313.19 | $ 2,965.71 | $ 2,083.25 | $ - | $ - | $ 8,250.28 |
| Labor - Direct | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Manufacturing Overhead | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Cost of Goods Sold | $ 1,888.13 | $ 1,313.19 | $ 2,965.71 | $ 2,083.25 | $ - | $ - | $ 8,250.28 |
| GROSS PROFIT | $ 99,412.10 | $ 39,851.53 | $ 49,753.82 | $ 85,846.32 | $ 106,594.09 | $ - | $ 381,457.86 |
| **OPERATING EXPENSES** | | | | | | | |
| Selling & Marketing | $ 184.00 | $ 55.00 | $ 288.96 | $ - | $ 1,590.00 | $ - | $ 2,117.96 |
| Executive & Mgmt. Salaries | $ 15,396.80 | $ 9,843.58 | $ 9,849.54 | $ 9,849.54 | $ 13,046.26 | $ - | $ 57,985.72 |
| Office & Other Salaries | $ 6,578.51 | $ 6,463.74 | $ 7,932.09 | $ 12,747.43 | $ 13,301.98 | $ - | $ 47,023.75 |
| Rent | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Other (Attach Schedule) | $ 57,096.10 | $ 26,436.93 | $ 35,781.29 | $ 56,642.64 | $ 62,118.45 | $ - | $ 238,075.41 |
| Total Operating Expenses | $ 79,255.41 | $ 42,799.25 | $ 53,851.88 | $ 79,239.61 | $ 90,056.69 | $ - | $ 238,075.41 |
| **OTHER EXPENSES** | | | | | | | |
| Quarterly Fees | $ - | $ 325.00 | $ - | $ - | $ 1,626.10 | $ - | $ 1,951.10 |
| Depreciation | $ 82,247.63 | $ 82,247.63 | $ 82,247.63 | $ 82,247.63 | $ 82,247.63 | $ - | $ 411,238.15 |
| Interest | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Attorney's Fees | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Professional Fees | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Other Expenses | $ 82,247.63 | $ - | $ - | $ - | $ - | $ - | $ 82,247.63 |
| Total Expenses | $ 161,503.04 | $ 42,799.25 | $ 53,851.88 | $ 79,239.61 | $ 90,056.69 | $ - | $ 427,450.47 |
| NET INCOME (LOSS) | $ (62,090.94) | $ (2,947.72) | $ (4,098.06) | $ 6,606.71 | $ 16,537.40 | $ - | $ (45,992.61) |

## Accounts Payable
as of July 31, 2013

| Creditor | Description | Amount | Amount Paid | Balance Due |
|---|---|---|---|---|
| Gary Roubicek | meals-arbor volunteers | $ 153.89 | $ - | $ 153.89 |
| Gary Roubicek | maintenance | $ 48.62 | $ - | $ 48.62 |
| Roger Woolsey | maintenance | $ 607.94 | $ - | $ 607.94 |
| O'Keefe Elevator | maintenance - escalator | $ 932.22 | $ - | $ 932.22 |
| Roger Woolsey | maintenance | $ 46.10 | $ - | $ 46.10 |
| Roger Woolsey | lincoln hwy convention | $ 125.77 | $ - | $ 125.77 |
| The Lockmobile | maintenance | $ 56.05 | $ - | $ 56.05 |
| D & S Lighting | maintenance - bulbs | $ 103.68 | $ - | $ 103.68 |
| Builders | lincoln hwy convention | $ 15.60 | $ - | $ 15.60 |
| Builders | lincoln hwy convention | $ 15.60 | $ - | $ 15.60 |
| Platte Valley Communications | ticket booth | $ 727.27 | $ - | $ 727.27 |
| Great Plains Sound | muzak | $ 179.76 | $ - | $ 179.76 |
| Northwestern | utilities - gas | $ 350.17 | $ - | $ 350.17 |
| Nebraska Dept of Revenue | sales tax - July | $ 6,891.68 | $ - | $ 6,891.68 |
| First National Bank of Omaha | escrow qtrly fees | $ 262.50 | $ - | $ 262.50 |
| PEP Co | pest control | $ 181.15 | $ - | $ 181.15 |
| American Express | merchant service fees | $ 41.99 | $ 41.99 | $ - |
| American Express | merchant service fees | $ 3.72 | $ 3.72 | $ - |
| Builders | lincoln hwy convention | $ 52.26 | $ 52.26 | $ - |
| Cash-Wa | custodial supplies | $ 561.11 | $ 561.11 | $ - |
| Chubb | insurance | $ 10,663.43 | $ 10,663.43 | $ - |
| Chubb | D&O insurance | $ 8,198.00 | $ 8,198.00 | $ - |
| City of Kearney | utilities - water/sewer | $ 374.68 | $ 374.68 | $ - |
| Construction Rental | lincoln hwy convention | $ 73.20 | $ 73.20 | $ - |
| Construction Rental | lincoln hwy convention | $ 214.91 | $ 214.91 | $ - |
| Culligan | supplies | $ 11.74 | $ 11.74 | $ - |
| Deluxe Business Forms | checks | $ 39.50 | $ 39.50 | $ - |
| Eakes | office supplies | $ 44.30 | $ 44.30 | $ - |
| Eakes | pos supplies | $ 115.00 | $ 115.00 | $ - |
| Eakes Office Plus | copies | $ 807.75 | $ 807.75 | $ - |
| Fast Phil Plaza | mower fuel | $ 128.10 | $ 128.10 | $ - |
| Frontier | utilities - phone | $ 624.79 | $ 624.79 | $ - |
| Gary Roubicek | payroll severence | $ 3,196.72 | $ 3,196.72 | $ - |
| Great Plains Sound | muzak | $ 179.76 | $ 179.76 | $ - |
| Intellicom | website | $ 55.00 | $ 55.00 | $ - |
| IRS | payroll severence | $ 529.64 | $ 529.64 | $ - |
| IRS | payroll taxes 7.5.13 | $ 3,091.07 | $ 3,091.07 | $ - |
| IRS | payroll taxes 7.19.13 | $ 3,195.30 | $ 3,195.30 | $ - |
| Kelly Electric | repairs | $ 245.33 | $ 245.33 | $ - |
| Knaggs Construction Inc | ticket booth | $ 1,400.00 | $ 1,400.00 | $ - |
| McDermott & Miller | payroll processing | $ 115.00 | $ 115.00 | $ - |
| McDermott & Miller | payroll processing | $ 55.00 | $ 55.00 | $ - |
| McDermott & Miller | payroll processing | $ 55.00 | $ 55.00 | $ - |
| Mgmt Salaries | payroll 7.5.13 | $ 4,924.77 | $ 4,924.77 | $ - |
| Mgmt Salaries | payroll 7.19.13 | $ 4,924.77 | $ 4,924.77 | $ - |

| | | | | |
|---|---|---|---|---|
| NE Department of Revenue | payroll taxes 7.5.13 | $ 257.05 | $ 257.05 | $ - |
| NE Department of Revenue | payroll taxes 7.19.13 | $ 271.34 | $ 271.34 | $ - |
| NE Department of Revenue | sales tax - June | $ 5,296.24 | $ 5,296.24 | $ - |
| NE Department of Roads | air lease payment 1 | $ 4,800.00 | $ 4,800.00 | $ - |
| Nebraska Public Power Dist | utilities - electric | $ 13,833.80 | $ 13,833.80 | $ - |
| Nebraska Secretary of State | fee | $ 30.00 | $ 30.00 | $ - |
| Nebraska U C Fund | unemployment tax | $ 567.47 | $ 567.47 | $ - |
| Northwestern | utilities - gas | $ 293.82 | $ 293.82 | $ - |
| Other Wages | payroll 7.5.13 | $ 6,490.35 | $ 6,490.35 | $ - |
| Other Wages | payroll 7.19.13 | $ 6,811.63 | $ 6,811.63 | $ - |
| Paramount Linen | rug/towel service | $ 93.31 | $ 93.31 | $ - |
| PEP Co | pest control | $ 181.15 | $ 181.15 | $ - |
| Platte Valley Communication: | computer work | $ 45.78 | $ 45.78 | $ - |
| Platte Valley State Bank | bank fees | $ 16.76 | $ 16.76 | $ - |
| Platte Valley State Bank | payroll processing | $ 24.00 | $ 24.00 | $ - |
| Postmaster | stamps | $ 46.00 | $ 46.00 | $ - |
| Rasmussen Mechanical | hvac service | $ 293.50 | $ 293.50 | $ - |
| Roger Woolsey | bank fees | $ 80.00 | $ 80.00 | $ - |
| Sign Center | signage | $ 945.00 | $ 945.00 | $ - |
| Sign Center | signage | $ 645.00 | $ 645.00 | $ - |
| TSYS Merchant Solutions | merchant service fees | $ 1,133.67 | $ 1,133.67 | $ - |
| Tyco Integrated Security | security | $ 357.98 | $ 357.98 | $ - |
| US Trustee | quarterly fee | $ 1,626.10 | $ 1,626.10 | $ - |
| Wiegand Security | security | $ 321.00 | $ 321.00 | $ - |
| Yanda's | maintenance - show | $ 3,300.00 | $ 3,300.00 | $ - |
| | TOTAL | $ 102,380.79 | $ 91,682.79 | $ 10,698.00 |

# CASH RECEIPTS AND DISBURSEMENTS STATEMENT

For Period: July 1, 2013 to July 31, 2013

## CASH RECONCILIATION

| | | |
|---|---|---:|
| Beginning Cash Balance (ending cash balance from last month's report) | $ | 34,148.81 |
| Cash Receipts from Cash Receipts Journal on next page) | $    115,980.14 | |
| Cash Disbursements from Cash Disbursements Journal on next page) | $     99,337.80 | |
| Net Cash Flow | $ | 16,642.34 |
| Ending Cash Balance | $ | 50,791.15 |

## CASH SUMMARY - ENDING BALANCE

| | Amount | Financial Institution |
|---|---:|---|
| Petty Cash | $          - | n/a |
| Regular Checking | $    50,492.75 | Platte Valley State Bank |
| Tax Account | $          - | n/a |
| Other Checking Accounts | $       298.40 | Platte Valley State Bank |
| Interest-Bearing Deposits | $          - | n/a |
| Short-Term Investments | $          - | n/a |
| TOTAL | $    50,791.15 | |

(must agree with Ending Cash Balance)

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

For Period:  July 1, 2013 to July 31, 2013

### CASH RECEIPTS JOURNAL

| Date | Description (Source) | Amount |
|------|----------------------|--------:|
| 1-Jul-13 | credit cards - daily operation | $ 53.50 |
| 1-Jul-13 | credit cards - daily operation | $ 211.86 |
| 1-Jul-13 | credit cards - daily operation | $ 1,155.60 |
| 1-Jul-13 | credit cards - daily operation | $ 1,438.08 |
| 2-Jul-13 | credit cards - daily operation | $ 104.86 |
| 2-Jul-13 | credit cards - daily operation | $ 4,451.20 |
| 2-Jul-13 | cash - daily operation | $ 64.70 |
| 2-Jul-13 | cash - daily operation | $ 428.50 |
| 2-Jul-13 | cash - daily operation | $ 1,400.66 |
| 2-Jul-13 | cash - daily operation | $ 1,546.16 |
| 2-Jul-13 | cash - daily operation | $ 2,118.97 |
| 2-Jul-13 | cash - daily operation | $ 2,153.02 |
| 2-Jul-13 | cash - daily operation | $ 3,266.38 |
| 3-Jul-13 | credit cards - daily operation | $ 2,618.29 |
| 5-Jul-13 | credit cards - daily operation | $ 77.04 |
| 5-Jul-13 | credit cards - daily operation | $ 111.28 |
| 5-Jul-13 | credit cards - daily operation | $ 1,094.61 |
| 5-Jul-13 | credit cards - daily operation | $ 1,544.01 |
| 8-Jul-13 | credit cards - daily operation | $ 77.04 |
| 8-Jul-13 | credit cards - daily operation | $ 141.24 |
| 8-Jul-13 | credit cards - daily operation | $ 1,453.45 |
| 8-Jul-13 | credit cards - daily operation | $ 2,283.38 |
| 9-Jul-13 | cash - daily operation | $ 1,194.11 |
| 9-Jul-13 | cash - daily operation | $ 1,319.36 |
| 9-Jul-13 | cash - daily operation | $ 1,708.31 |
| 9-Jul-13 | cash - daily operation | $ 1,960.93 |
| 9-Jul-13 | cash - daily operation | $ 2,189.87 |
| 9-Jul-13 | cash - daily operation | $ 2,406.43 |
| 9-Jul-13 | cash - daily operation | $ 2,542.63 |
| 9-Jul-13 | credit cards - daily operation | $ 89.88 |
| 9-Jul-13 | credit cards - daily operation | $ 4,658.04 |
| 10-Jul-13 | credit cards - daily operation | $ 1,562.20 |
| 11-Jul-13 | credit cards - daily operation | $ 288.90 |
| 11-Jul-13 | credit cards - daily operation | $ 1,367.46 |
| 12-Jul-13 | credit cards - daily operation | $ 131.61 |
| 12-Jul-13 | credit cards - daily operation | $ 1,373.88 |
| 12-Jul-13 | cash - daily operation | $ 995.03 |
| 12-Jul-13 | cash - daily operation | $ 1,078.48 |
| 15-Jul-13 | credit cards - daily operation | $ 139.10 |
| 15-Jul-13 | credit cards - daily operation | $ 688.61 |
| 15-Jul-13 | credit cards - daily operation | $ 1,034.69 |
| 15-Jul-13 | credit cards - daily operation | $ 2,269.47 |
| 16-Jul-13 | credit cards - daily operation | $ 35.31 |
| 16-Jul-13 | credit cards - daily operation | $ 4,724.05 |
| 16-Jul-13 | cash - daily operation | $ 1,234.78 |

| Date | Description | | Amount |
|---|---|---|---|
| 16-Jul-13 | cash - daily operation | $ | 1,395.22 |
| 16-Jul-13 | cash - daily operation | $ | 1,797.84 |
| 16-Jul-13 | cash - daily operation | $ | 1,809.37 |
| 16-Jul-13 | cash - daily operation | $ | 1,859.49 |
| 17-Jul-13 | credit cards - daily operation | $ | 1,533.31 |
| 18-Jul-13 | credit cards - daily operation | $ | 197.95 |
| 18-Jul-13 | credit cards - daily operation | $ | 908.43 |
| 19-Jul-13 | credit cards - daily operation | $ | 465.45 |
| 19-Jul-13 | credit cards - daily operation | $ | 1,290.42 |
| 19-Jul-13 | cash - daily operation | $ | 1,138.48 |
| 19-Jul-13 | cash - daily operation | $ | 1,182.63 |
| 22-Jul-13 | credit cards - daily operation | $ | 49.22 |
| 22-Jul-13 | credit cards - daily operation | $ | 56.71 |
| 22-Jul-13 | credit cards - daily operation | $ | 1,515.12 |
| 22-Jul-13 | credit cards - daily operation | $ | 1,944.19 |
| 23-Jul-13 | credit cards - daily operation | $ | 21.40 |
| 23-Jul-13 | credit cards - daily operation | $ | 3,982.87 |
| 23-Jul-13 | cash - daily operation | $ | 1,248.71 |
| 23-Jul-13 | cash - daily operation | $ | 1,568.52 |
| 23-Jul-13 | cash - daily operation | $ | 1,672.15 |
| 23-Jul-13 | cash - daily operation | $ | 1,703.44 |
| 24-Jul-13 | cash - daily operation | $ | 2,176.31 |
| 24-Jul-13 | credit cards - daily operation | $ | 1,058.23 |
| 25-Jul-13 | credit cards - daily operation | $ | 107.00 |
| 25-Jul-13 | credit cards - daily operation | $ | 1,318.24 |
| 25-Jul-13 | cash - daily operation | $ | 1,172.72 |
| 26-Jul-13 | cash - daily operation | $ | 2,178.49 |
| 26-Jul-13 | credit cards - daily operation | $ | 101.65 |
| 26-Jul-13 | credit cards - daily operation | $ | 1,075.35 |
| 29-Jul-13 | credit cards - daily operation | $ | 37.45 |
| 29-Jul-13 | credit cards - daily operation | $ | 440.84 |
| 29-Jul-13 | credit cards - daily operation | $ | 1,296.84 |
| 29-Jul-13 | credit cards - daily operation | $ | 1,630.68 |
| 29-Jul-13 | cash - daily operation | $ | 1,237.99 |
| 30-Jul-13 | cash - daily operation | $ | 1,625.19 |
| 30-Jul-13 | cash - daily operation | $ | 1,905.26 |
| 30-Jul-13 | cash - daily operation | $ | 2,261.98 |
| 30-Jul-13 | credit cards - daily operation | $ | 79.18 |
| 30-Jul-13 | credit cards - daily operation | $ | 3,236.75 |
| 31-Jul-13 | credit cards - daily operation | $ | 1,571.83 |
| 31-Jul-13 | cash - daily operation | $ | 1,340.28 |
| | Total Cash Receipts | $ | 115,980.14 |

# CASH RECEIPTS AND DISBURSEMENTS STATEMENT

For Period: July 1, 2013 to July 31, 2013

## CASH DISBURSEMENTS JOURNAL

| Date | Check # | Payee | Description (purpose) | Amount |
|------|---------|-------|----------------------|--------|
| 1-Jul-13 | 1130 | Latters Repair | mower repairs | $ 832.65 |
| 1-Jul-13 | 1134 | Yanda's Music & Pro Audio | show maintenance | $ 3,300.00 |
| 2-Jul-13 | eft | TSYS Merchant Seervices | merchant service fee | $ 1,133.67 |
| 2-Jul-13 | 1133 | Tyco Integrated Security | security | $ 357.98 |
| 2-Jul-13 | 1201 | McDermott & Miller | payroll processing | $ 55.00 |
| 3-Jul-13 | 1202 | Eakes Office Plus | POS supplies | $ 115.00 |
| 5-Jul-13 | eft | American Express | merchant service fee | $ 3.72 |
| 5-Jul-13 | eft | Jack Garrison | wages | $ 555.68 |
| 5-Jul-13 | eft | Michael Sothan | wages | $ 782.37 |
| 5-Jul-13 | eft | Gary Roubicek | wages | $ 1,598.36 |
| 5-Jul-13 | eft | Dawna Ourada | wages | $ 766.49 |
| 5-Jul-13 | eft | Megan Katz | wages | $ 456.56 |
| 5-Jul-13 | eft | Laura Fear | wages | $ 492.44 |
| 5-Jul-13 | eft | Adam White | wages | $ 179.28 |
| 5-Jul-13 | eft | Ashton Jackson | wages | $ 408.14 |
| 5-Jul-13 | eft | Carol Bosshardt | wages | $ 353.67 |
| 5-Jul-13 | eft | Cody Bos | wages | $ 414.85 |
| 5-Jul-13 | eft | Taylor Garrison | wages | $ 476.07 |
| 5-Jul-13 | eft | Garrett Garniss | wages | $ 478.14 |
| 5-Jul-13 | eft | Alan Ladd | wages | $ 478.52 |
| 5-Jul-13 | eft | Vivian Alexander | wages | $ 411.11 |
| 5-Jul-13 | eft | Christine Makowski | wages | $ 328.96 |
| 5-Jul-13 | eft | Sharmond Loeffler | wages | $ 808.86 |
| 5-Jul-13 | eft | Rhonda O'Brien | wages | $ 845.01 |
| 5-Jul-13 | eft | Roger Woolsey | wages | $ 906.05 |
| 5-Jul-13 | eft | Steven Halbert | wages | $ 674.56 |
| 5-Jul-13 | 1153 | Dawna Ourada | gift shop sales | $ 126.86 |
| 8-Jul-13 | eft | NE Dept of Revenue | state payroll taxes | $ 257.05 |
| 8-Jul-13 | eft | IRS | federal payroll taxes | $ 3,091.07 |
| 9-Jul-13 | eft | Platte Valley State Bank | payroll processing | $ 24.00 |
| 9-Jul-13 | 1176 | Mary Jane Rerucha | gift shop sales | $ 1.19 |
| 9-Jul-13 | 1179 | Morris Press | gift shop sales | $ 922.50 |
| 10-Jul-13 | 1004a | Gary Roubicek | state visitors center | $ 49.00 |
| 10-Jul-13 | 1140 | Art Horizons Studio | gift shop sales | $ 204.60 |
| 10-Jul-13 | 1155 | Diamond H Ceramics | gift shop sales | $ 103.80 |
| 10-Jul-13 | 1161 | Geralds Handcrafted Leather | gift shop sales | $ 32.40 |
| 10-Jul-13 | 1172 | Kerri Garrison | gift shop sales | $ 173.58 |
| 10-Jul-13 | 1175 | Mary Elizabeth Anderson | gift shop sales | $ 92.70 |
| 10-Jul-13 | 1190 | Rosemarys Porcelain Art | gift shop sales | $ 16.50 |
| 10-Jul-13 | 1196 | Traveling Creations | gift shop sales | $ 30.00 |
| 10-Jul-13 | 1197 | TW Enterprises | gift shop sales | $ 158.75 |
| 10-Jul-13 | 1210 | Kelly Electric | repairs | $ 245.33 |
| 11-Jul-13 | 1144 | Carolyn Schiedies | gift shop sales | $ 11.00 |
| 11-Jul-13 | 1180 | Nancy Matzner | gift shop sales | $ 11.10 |
| 11-Jul-13 | 1182 | Nebraska Life | gift shop sales | $ 37.56 |

| 11-Jul-13 | 1011a | Roger Woolsey | bank fees | $ | 80.00 |
|---|---|---|---|---|---|
| 11-Jul-13 | 1187 | Paul Cottrell | gift shop sales | $ | 84.99 |
| 11-Jul-13 | 1191 | Shapeshifter Designs | gift shop sales | $ | 97.20 |
| 11-Jul-13 | 1203 | Postmaster | stamps | $ | 46.00 |
| 11-Jul-13 | 1205 | Culligan | supplies | $ | 11.74 |
| 11-Jul-13 | 1208 | Builders | maintenance | $ | 52.26 |
| 12-Jul-13 | 1185 | Nora Erickson | gift shop sales | $ | 46.98 |
| 12-Jul-13 | 1142 | Big Red Popcorn | gift shop sales | $ | 73.55 |
| 12-Jul-13 | 1149 | CornCoctions | gift shop sales | $ | 114.33 |
| 12-Jul-13 | 1154 | Debra Hall | gift shop sales | $ | 13.17 |
| 12-Jul-13 | 1158 | EC Beads | gift shop sales | $ | 22.74 |
| 12-Jul-13 | 1165 | Holen One Farms | gift shop sales | $ | 60.69 |
| 12-Jul-13 | 1169 | Jolene Allphin | gift shop sales | $ | 147.60 |
| 12-Jul-13 | 1177 | Mary Rose Pinkelman | gift shop sales | $ | 11.70 |
| 12-Jul-13 | 1184 | NEBRASKAland Magazine | gift shop sales | $ | 5.94 |
| 12-Jul-13 | 1192 | Shepherds Dairy 4 Ewe | gift shop sales | $ | 185.70 |
| 15-Jul-13 | 1193 | Steve Buttress | gift shop sales | $ | 7.00 |
| 15-Jul-13 | 1135 | Alison Johnson | gift shop sales | $ | 9.00 |
| 15-Jul-13 | 1137 | Antelope Press | gift shop sales | $ | 43.65 |
| 15-Jul-13 | 1160 | ErnMe Buckle Co | gift shop sales | $ | 44.91 |
| 15-Jul-13 | eft | Platte Valley State Bank | bank fees | $ | 16.76 |
| 15-Jul-13 | 1167 | Ink Crazies | gift shop sales | $ | 109.74 |
| 15-Jul-13 | 1195 | Thomas Phillips | gift shop sales | $ | 45.48 |
| 15-Jul-13 | 1198 | Victory Too | gift shop sales | $ | 8.09 |
| 15-Jul-13 | 1206 | Chubb | insurance - liability | $ | 10,663.43 |
| 15-Jul-13 | 1207 | Chubb | insurance - D & O | $ | 8,198.00 |
| 15-Jul-13 | 1211 | B & S Incorporated | mower fuel | $ | 122.00 |
| 16-Jul-13 | 1145 | Cedar Ridge Emu Products | gift shop sales | $ | 66.75 |
| 16-Jul-13 | 1150 | Country Rhoads | gift shop sales | $ | 16.50 |
| 16-Jul-13 | 1152 | D Jean Smith | gift shop sales | $ | 44.91 |
| 16-Jul-13 | 1164 | High Plains Wheat Weaver | gift shop sales | $ | 57.60 |
| 16-Jul-13 | 1166 | In Plains Sight | gift shop sales | $ | 49.20 |
| 16-Jul-13 | 1213 | Northwestern | utilities - gas | $ | 293.82 |
| 16-Jul-13 | 1171 | KD Designs | gift shop sales | $ | 226.20 |
| 16-Jul-13 | 1188 | Photos by Ms Mac | gift shop sales | $ | 143.94 |
| 16-Jul-13 | 1194 | Taylor Made Clothing | gift shop sales | $ | 198.00 |
| 16-Jul-13 | 1199 | Wilcox Wood Art | gift shop sales | $ | 121.50 |
| 16-Jul-13 | 1204 | Great Plains Sound & Tech | muzak | $ | 179.76 |
| 16-Jul-13 | 1209 | Construction Rental | maintenance | $ | 214.91 |
| 16-Jul-13 | 1216 | McDermott & Miller | payroll processing | $ | 55.00 |
| 17-Jul-13 | eft | American Express | merchant service fee | $ | 41.99 |
| 17-Jul-13 | 1163 | Heirloom Treasures | gift shop sales | $ | 572.15 |
| 17-Jul-13 | 1181 | Nature Photo Treasures | gift shop sales | $ | 42.00 |
| 17-Jul-13 | 1214 | Paramount Linen | rug/towel service | $ | 93.31 |
| 18-Jul-13 | 1141 | Barbara Knight | gift shop sales | $ | 35.88 |
| 18-Jul-13 | 1189 | Rafter 7S | gift shop sales | $ | 132.30 |
| 19-Jul-13 | eft | Jack Garrison | wages | $ | 581.36 |
| 19-Jul-13 | eft | Michael Sothan | wages | $ | 817.47 |
| 19-Jul-13 | eft | Gary Roubicek | wages | $ | 1,598.36 |
| 19-Jul-13 | eft | Dawna Ourada | wages | $ | 766.49 |
| 19-Jul-13 | eft | Megan Katz | wages | $ | 564.69 |
| 19-Jul-13 | eft | Laura Fear | wages | $ | 525.66 |

| 19-Jul-13 | eft | Adam White | wages | $ | 147.03 |
|---|---|---|---|---|---|
| 19-Jul-13 | eft | Ashton Jackson | wages | $ | 133.69 |
| 19-Jul-13 | eft | Carol Bosshardt | wages | $ | 482.46 |
| 19-Jul-13 | eft | Cody Bos | wages | $ | 466.38 |
| 19-Jul-13 | eft | Taylor Garrison | wages | $ | 459.20 |
| 19-Jul-13 | eft | Garrett Garniss | wages | $ | 476.52 |
| 19-Jul-13 | eft | Alan Ladd | wages | $ | 565.06 |
| 19-Jul-13 | eft | Vivian Alexander | wages | $ | 417.82 |
| 19-Jul-13 | eft | Christine Makowski | wages | $ | 460.94 |
| 19-Jul-13 | eft | Sharmond Loeffler | wages | $ | 808.86 |
| 19-Jul-13 | eft | Rhonda O'Brien | wages | $ | 845.01 |
| 19-Jul-13 | eft | Roger Woolsey | wages | $ | 906.05 |
| 19-Jul-13 | eft | Beverly Williams | wages | $ | 25.97 |
| 19-Jul-13 | eft | Steven Halbert | wages | $ | 687.38 |
| 22-Jul-13 | 1045 | Ginger Ten Bensel | gift shop sales | $ | 19.14 |
| 22-Jul-13 | 1125 | Wiegand Security | security | $ | 321.00 |
| 22-Jul-13 | 1162 | Ginger Ten Bensel | gift shop sales | $ | 19.14 |
| 22-Jul-13 | 1221 | Eakes | office supplies | $ | 44.30 |
| 22-Jul-13 | eft | NE Dept of Revenue | state payroll taxes | $ | 271.34 |
| 22-Jul-13 | eft | IRS | federal payroll taxes | $ | 529.64 |
| 22-Jul-13 | eft | IRS | federal payroll taxes | $ | 3,195.30 |
| 22-Jul-13 | eft | NE Dept of Revenue | sales tax - june | $ | 5,296.24 |
| 23-Jul-13 | 1139 | Archway Images | gift shop sales | $ | 182.32 |
| 23-Jul-13 | 1186 | Oak Tree Press | gift shop sales | $ | 17.94 |
| 24-Jul-13 | 1170 | Julie Rogers | gift shop sales | $ | 13.20 |
| 24-Jul-13 | 1212 | NE Dept of Roads | air lease payment | $ | 4,800.00 |
| 24-Jul-13 | 1222 | Gary Roubicek | wages | $ | 3,196.72 |
| 25-Jul-13 | 1157 | Dr Elliot Johnson | gift shop sales | $ | 23.85 |
| 26-Jul-13 | 1147 | Cindy Hilker | gift shop sales | $ | 22.14 |
| 26-Jul-13 | 1159 | Ely Farms | gift shop sales | $ | 4.50 |
| 26-Jul-13 | 1217 | NE Public Power Dist | utilities - electric | $ | 13,833.80 |
| 26-Jul-13 | 1219 | Yanda's Music & Pro Audio | show maintenance | $ | 3,300.00 |
| 26-Jul-13 | 1220 | Cash-Wa | custodial supplies | $ | 561.11 |
| 26-Jul-13 | 1232 | Sign Center | state visitors center | $ | 1,590.00 |
| 29-Jul-13 | 1226 | Eakes Office Plus | copier usage | $ | 807.75 |
| 29-Jul-13 | 1228 | Intellicom | website | $ | 55.00 |
| 29-Jul-13 | 1230 | PEP Co | pest control | $ | 181.15 |
| 29-Jul-13 | 1231 | Platte Valley Communication | state visitors center | $ | 45.78 |
| 30-Jul-13 | 1138 | April Whitten | gift shop sales | $ | 18.00 |
| 30-Jul-13 | 1178 | Michele Johnson | gift shop sales | $ | 4.20 |
| 30-Jul-13 | 1225 | Construction Rental | maintenance | $ | 73.20 |
| 30-Jul-13 | 1234 | U S Trustee | quarterly fee | $ | 1,626.10 |
| 30-Jul-13 | 1236 | McDermott & Miller | payroll processing | $ | 115.00 |
| 30-Jul-13 | eft | Deluxe Business Forms | checks | $ | 39.50 |
| 30-Jul-13 | 1218 | Frontier | utilities - phone | $ | 624.79 |
| 31-Jul-13 | 1227 | Fast Phil Plaza | mower fuel | $ | 128.10 |
| 31-Jul-13 | 1233 | Tyco Integrated Security | security | $ | 357.98 |
| 31-Jul-13 | eft | NE Workforce Dev | unemployment tax | $ | 567.47 |
| 31-Jul-13 | eft | Platte Valley State Bank | bank fees | $ | 5.20 |
| | | Total Cash Disbursements | | $ | 99,337.80 |

CASE NAME:  Great Platte River Road Mem'l Found.

CASE NUMBER:  13-40411

SCHEDULE OF ACCOUNTS RECEIVABLE AGING

SCHEDULE A

| | TOTAL ACCOUNTS RECEIVABLE | 0-30 DAYS | 31-60 DAYS | 61-90 DAYS | 91-120 DAYS | OVER 120 DAYS |
|---|---|---|---|---|---|---|
| Date of Filing:  3.6.13 | $ - | $ - | $ - | $ - | $ - | $ - |
| % of Total | 100% | | | | | |
| Month:  3.31.13 | $ - | $ - | $ - | $ - | $ - | $ - |
| % of Total | 100% | | | | | |
| Month:  4.30.13 | $ 385.20 | $ 385.20 | $ - | $ - | $ - | $ - |
| % of Total | 100% | | | | | |
| Month:  5.31.13 | $ 385.20 | $ - | $ 385.20 | $ - | $ - | $ - |
| % of Total | 100% | | | | | |
| Month:  6.30.13 | $ - | $ - | $ - | $ 117.70 | $ - | $ - |
| % of Total | 100% | | | | | |
| Month:  7.31.13 | $ - | $ - | $ - | $ - | $ 117.70 | $ - |
| % of Total | 100% | | | | | |
| Month:  8.31.13 | $ - | $ - | $ - | $ - | $ - | $ - |
| % of Total | 100% | | | | | |

CASE NAME:  Great Platte River Road Mem'l Fo
CASE NUMBER: 13-40411

Schedule D
Page 1 or 2

### SUMMARY OF SIGNIFICANT ITEMS
Month of July 2013

**1. Insurance Coverage**

| | Carrier/agent Name | Amount of Coverage | Policy Expiration Date | Premium Paid thru Date |
|---|---|---|---|---|
| Worker's Compensation | | | | |
| General Liability | Chubb | | 9.13.13 | 8.13.13 |
| Excess Liability | | | | |
| Fire & Extended Coverage | | | | |
| Vehicle Liability | | | | |
| Vehicle Collision | | | | |
| Theft | | | | |
| Other (specify) | | | | |
| Directors & Officers | Chubb | | 7.1.14 | 7.1.14 |

**2. Statement of Payments of Secured Creditors**

(List all payments made to secured creditors during the month & the purposes for such payment, i.e. Court ordered adequate protection cash collateral payments)

| Payee | Description | Amount Paid this Month | Total Paid Post petition |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**3. Tax Payments Made This Month (Not Accurals) (attach copies of tax receipts or checks)**

| | Date Paid | Amount Paid | Still Unpaid (agrees to Sch. C) |
|---|---|---|---|
| Federal Payroll W/H Taxes | 7.8.13 | $    3,091.07 | |
| Federal Payroll W/H Taxes | 7.22.13 | $       529.64 | |
| Federal Payroll W/H Taxes | 7.22.13 | $    3,195.30 | |
| Fed. Unemployment Taxes | | | |
| State Payroll W/H Taxes | 7.8.13 | $       257.05 | |
| State Payroll W/H Taxes | 7.22.13 | $       271.34 | |
| State Unemployment Taxes | 7.31.13 | $       567.47 | |
| State Sales & Use Taxes | | | $             6,891.68 |
| Property Taxes | | | |
| Other | | | |

CASE NAME:  Great Platte River Road Mem'l Fo
CASE NUMBER: 13-40411

Schedule D
Page 2 or 2

### SUMMARY OF SIGNIFICANT ITEMS
Month of

**4.  Compensation Payments Made This Month (Not Accruals)**

(List all payments made to owners of proprietorships; partners of partnerships; officers
directors and shareholders of corporations)

| Name | Amount | Date of Court Order Authorizing Payment |
|------|--------|------------------------------------------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

**5.  Payments Made This Month to Professionals (Not Accruals)**

| Professional | Amount | Date of Court Order Authorizing Payment |
|--------------|--------|------------------------------------------|
| Attorney(s) |  |  |
| Accountant(s) |  |  |
| Management Co.(s) |  |  |
| Appraiser(s) |  |  |
| Other (specify) |  |  |
|  |  |  |

**6.  Record of Disbursement and Payment of Quarterly Fees**

| Period Ending | *Total Disbursements | Quarterly Totals | Quarterly Fee** | Date Paid | Amount Paid | Check Number |
|---------------|----------------------|------------------|------------------|-----------|-------------|--------------|
| January | $          - |  |  |  |  |  |
| February | $          - |  |  |  |  |  |
| March | $   67,942.91 | $   67,942.91 | $   325.00 | 4.25.13 | $   325.00 | 1020 |
| April | $   33,428.27 |  |  |  |  |  |
| May | $   65,749.07 |  |  |  |  |  |
| June | $   60,663.97 | $  159,841.31 | $  1,626.10 | 7.24.13 | $  1,626.10 | 1234 |
| July | $   99,337.80 |  |  |  |  |  |
| August | $          - |  |  |  |  |  |
| September | $          - | $          - | $          - |  | $          - |  |
| October | $          - |  |  |  |  |  |
| November | $          - |  |  |  |  |  |
| December | $          - | $          - | $          - |  | $          - |  |

*Each month list the total money spent for all purposes.  At the end of the quarter, add the
monthly totals.  This is the amount used to compute the quarterly fee due the U. S. Trustee.

CASE NAME:  Great Platte River Road Mem'l Found.

CASE NUMBER:  13-40411                    SCHEDULE OF POST PETITION DEBT                    SCHEDULE C

| | MARCH 2013 | APRIL 2013 | MAY 2013 | JUNE 2013 | JULY 2013 | AUGUST 2013 |
|---|---|---|---|---|---|---|
| TRADE ACCOUNTS PAYABLE | $ 7,704.01 | $ 4,789.47 | $ 6,117.14 | $ 8,587.53 | $ 3,806.32 | $ - |
| **TAXES PAYABLE:** | | | | | | |
| Federal Payroll Taxes | $ - | $ - | $ - | $ - | $ - | $ - |
| State Payroll Taxes | $ - | $ - | $ - | $ - | $ - | $ - |
| State Sales Taxes | $ 2,579.12 | $ 1,541.04 | $ 2,852.05 | $ 5,296.24 | $ 6,891.68 | $ - |
| Local Payroll Taxes | $ - | $ - | $ - | $ - | $ - | $ - |
| Real Estate & Pers. Prop. Taxes | $ - | $ - | $ - | $ - | $ - | $ - |
| Other: | $ - | $ - | $ - | $ - | $ - | $ - |
| TOTAL TAXES PAYABLE | $ 2,579.12 | $ 1,541.04 | $ 2,852.05 | $ 5,296.24 | $ 6,891.68 | $ - |
| **OTHER LIABILITIES:** | | | | | | |
| Post Petition Secured Debt | $ - | $ - | $ - | $ - | $ - | $ - |
| Accrued Interest Payable | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Accrued Liabilities | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - |
| TOTAL OTHER LIABILITIES | $ - | $ - | $ - | $ - | $ - | $ - |
| TOTAL POST PETITION DEBT | $ 10,283.13 | $ 6,330.51 | $ 8,969.19 | $ 13,883.77 | $ 10,698.00 | $ - |



Contact Information

308.234.2424
800.967.2464

pvsb.com





**Platte Valley State Bank & Trust Company**

PO Box 430
Kearney, NE 68848-0430

L101
7855

70

GREAT PLATTE RIVER ROAD
MEMORIAL FOUNDATION
CHAPTER 11 DEBTOR IN POSSESSION
3060 E 1ST ST
KEARNEY NE 68847-0462

Platte Valley State Bank would like to thank you for choosing us as Your Financial Center. We look forward to serving you and your financial needs for many years to come. At Platte Valley State Bank, we're in the business of community banking. We understand the ever changing financial industry and are committed to helping you achieve your financial goals. Whether you need help determining your best lending option or advice on a savings plan we're here to help. We are the reliable community bank that you can truly count on!

| STATEMENT SUMMARY | | July 1, 2013 through July 31, 2013 | |
|---|---|---|---|
| **Account Description** | **Account #** | **Beginning Balance** | **Ending Balance** |
| **Deposit Accounts** | | | |
| Business Checking | 2474 | 402.26 | 268.06 |
| | | **Total on Deposit** | **$268.06** |



ONLINE SERVICES
THAT DO IT ALL...
Sign up for online banking today!
www.pvsb.com

Member FDIC 

## Business Checking  xxxx2474  $268.06                          Account Detail

| | | |
|---|---|---|
| Beginning Balance | $402.26 | Items Enclosed  2 |
| Total Deposits | 0 for $0.00 | |
| Total Withdrawals | 4 for $134.20 | |
| **Ending Balance** | **$268.06** | |

### Withdrawal Activity ✓

| ✓ | Date | Post Date | Description | Amount |
|---|------|-----------|-------------|--------|

**☒ ELECTRONIC**

| ✓ | Date | Post Date | Description | Amount |
|---|------|-----------|-------------|--------|
| ☐ | 07/31 | 07/31 | Service Charge Fee | 5.00 |
| ☐ | 07/31 | 07/31 | Per Check Fee | 0.20 |
| | | | Total Electronic Withdrawals | $5.20 |

**☐ PAPER**

| ✓ | Date | Post Date | Description | Amount |
|---|------|-----------|-------------|--------|
| ☐ | 07/10 | 07/10 | Check Image Check #1004 | 49.00 |
| ☐ | 07/11 | 07/11 | Check Image Check #1011 | 80.00 |
| | | | Total Paper Withdrawals | $129.00 |

### Balancing Checklist ✓

| ✓ | Check # | Date | Amount | ✓ | Check # | Date | Amount | ✓ | Check # | Date | Amount |
|---|---------|------|--------|---|---------|------|--------|---|---------|------|--------|
| ☐ | 1004 | 07/10 | 49.00 | ☐ | 1011 | 07/11 | 80.00 | | | | |

END OF STATEMENT

**CONTACT INFORMATION**
Telephone us at: (308) 234-2424 or (800) 967-2464
Write us at: Platte Valley State Bank
2223 2nd Ave.
PO Box 430
Kearney, NE 68848

### INQUIRIES ABOUT YOUR DIRECT DEPOSIT

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at the contact number above to find out whether the deposit has been made.

### HOW TO CALCULATE YOUR LINE OF CREDIT INTEREST CHARGES AND YOUR BALANCE SUBJECT TO INTEREST RATE

Interest Charges: Your interest charge(s) are computed by multiplying your closing principal balance for each day by the daily periodic rate applicable for that day and adding the daily results during the billing cycle together. The daily periodic rate may vary in accordance with your line of credit agreement.

Balance Subject to Interest Rate: The closing principal balance is used to calculate the balance subject to the interest rate. The closing principal balance in your account each day will be determined by taking the beginning principal balance of your account each day (excluding unpaid interest charges), adding any new advances and subtracting any principal payments or credits. All of the closing principal balances are added together and divided by the number of days in the billing cycle to get the "balance subject to interest rate" shown on this statement. This 'balance subject to interest rate' can be multiplied by the number of days in the billing cycle and the periodic rate applied to the product to determine the amount of the finance charge.

### THE FOLLOWING SECTIONS APPLY TO CONSUMER ACCOUNTS ONLY:

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Contact us in one of the methods listed above as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. (1) Tell us your name and account number, (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information, and (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation.

### WHAT TO DO IF YOU HAVE A LINE OF CREDIT AND YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT

If you think there is an error on your statement, write to us using the Contact address above. In your letter, please give us the following information: (1) *Account information:* Your name and account number, (2) *Dollar amount:* The dollar amount of the suspected error, and (3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake. You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true: (1) We cannot try to collect the amount in question, or report you as delinquent on that amount, (2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount, (3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance, (4) We can apply any unpaid amount against your credit limit.

### PAYMENT REQUIREMENTS

*PAYMENTS MADE IN PERSON OR BY MAIL:* Payments are generally credited as of the date received if the payment is (1) received by us during normal branch hours and, if by mail, at the payment address listed on the payment coupon, (2) paid with one check or one money order drawn in United States Dollars on a bank located in the United States and the full account number listed on the check or money order, (3) accompanied by the payment coupon (without any other portion of a statement or any correspondence of any type) and, (4) if by mail, sent in the enclosed return envelope (without any other outer envelope). If we accept a payment in any other form there may be a delay in crediting your account up to five days, during which time interest will accrue and applicable fees will apply. If your payment is returned unpaid by your bank for insufficient funds, we may re-present your check electronically. In the event that your payment due date falls on a date we do not receive or accept payments by mail (weekends and holidays), payments made in person on that date and payments received by mail by the next business day will be treated as on-time.

Check 1004, Amount $49.00 On 7/10/2013



Check 1011, Amount $80.00 On 7/11/2013



Contact Information

308.234.2424
800.967.2464

pvsb.com



## Platte Valley State Bank & Trust Company

PO Box 430
Kearney, NE 68848-0430

70        5367

GREAT PLATTE RIVER ROAD MEMORIAL
CHAPTER 11 DEBTOR IN POSSESSION
3060 E 1ST ST
KEARNEY NE 68847-0462

Platte Valley State Bank would like to thank you for choosing us as Your Financial Center. We look forward to serving you and your financial needs for many years to come. At Platte Valley State Bank, we're in the business of community banking. We understand the ever changing financial industry and are committed to helping you achieve your financial goals. Whether you need help determining your best lending option or advice on a savings plan we're here to help. We are the reliable community bank that you can truly count on!

| STATEMENT SUMMARY | | July 1, 2013 through July 31, 2013 | |
|---|---|---|---|
| Account Description | Account # | Beginning Balance | Ending Balance |
| **Deposit Accounts** | | | |
| Commercial Analysis Checking | 2508 | 33,716.21 | 50,492.75 |
| | | **Total on Deposit** | **$50,492.75** |



ONLINE SERVICES
THAT DO IT ALL...
Sign up for online banking today!
www.pvsb.com

Member FDIC 

## Commercial Analysis Checking  xxxx2508  $50,492.75                     Account Detail

| | | |
|---|---|---|
| Beginning Balance | $33,716.21 | Items Enclosed          124 |
| Total Deposits | 86 for $115,980.14 | |
| Total Withdrawals | 106 for $99,203.60 | |
| **Ending Balance** | **$50,492.75** | |

### Deposit Activity

| ✓ | Date | Post Date | Description | Amount |
|---|------|-----------|-------------|-------:|
| | | | **ELECTRONIC** | |
| ☐ | 07/01 | 07/01 | American Express Settlement ****21970 | 53.50 |
| ☐ | 07/01 | 07/01 | American Express Settlement ****21970 | 211.86 |
| ☐ | 07/01 | 07/01 | Fnbo    Pymt Proc ****60261 | 1,155.50 |
| ☐ | 07/01 | 07/01 | Fnbo    Pymt Proc ****60261 | 1,438.08 |
| ☐ | 07/02 | 07/02 | American Express Settlement ****21970 | 104.86 |
| ☐ | 07/02 | 07/02 | Fnbo    Pymt Proc ****60261 | 4,451.20 |
| ☐ | 07/03 | 07/03 | Fnbo    Pymt Proc ****60261 | 2,618.20 |
| ☐ | 07/05 | 07/05 | American Express Settlement ****21970 | 77.04 |
| ☐ | 07/05 | 07/05 | American Express Settlement ****21970 | 111.28 |
| ☐ | 07/05 | 07/05 | Fnbo    Pymt Proc ****60261 | 1,094.61 |
| ☐ | 07/05 | 07/05 | Fnbo    Pymt Proc ****60261 | 1,544.01 |
| ☐ | 07/08 | 07/08 | American Express Settlement ****21970 | 77.04 |
| ☐ | 07/08 | 07/08 | American Express Settlement ****21970 | 141.24 |
| ☐ | 07/08 | 07/08 | Fnbo    Pymt Proc ****60261 | 1,453.45 |
| ☐ | 07/08 | 07/08 | Fnbo    Pymt Proc ****60261 | 2,293.38 |
| ☐ | 07/09 | 07/09 | American Express Settlement ****21970 | 89.88 |
| ☐ | 07/09 | 07/09 | Fnbo    Pymt Proc ****60261 | 4,656.04 |
| ☐ | 07/10 | 07/10 | Fnbo    Pymt Proc ****60261 | 1,562.20 |
| ☐ | 07/11 | 07/11 | American Express Settlement ****21970 | 269.90 |
| ☐ | 07/11 | 07/11 | Fnbo    Pymt Proc ****60261 | 1,367.46 |
| ☐ | 07/12 | 07/12 | American Express Settlement ****21970 | 131.61 |
| ☐ | 07/12 | 07/12 | Fnbo    Pymt Proc ****60261 | 1,373.88 |
| ☐ | 07/15 | 07/15 | American Express Settlement ****21970 | 139.10 |
| ☐ | 07/15 | 07/15 | American Express Settlement ****21970 | 688.61 |
| ☐ | 07/15 | 07/15 | Fnbo    Pymt Proc ****60261 | 1,034.69 |
| ☐ | 07/15 | 07/15 | Fnbo    Pymt Proc ****60261 | 2,269.47 |
| ☐ | 07/16 | 07/16 | American Express Settlement ****21970 | 35.31 |
| ☐ | 07/16 | 07/16 | Fnbo    Pymt Proc ****60261 | 4,724.05 |
| ☐ | 07/17 | 07/17 | Fnbo    Pymt Proc ****60261 | 1,533.31 |
| ☐ | 07/18 | 07/18 | American Express Settlement ****21970 | 197.95 |
| ☐ | 07/18 | 07/18 | Fnbo    Pymt Proc ****60261 | 908.43 |
| ☐ | 07/19 | 07/19 | American Express Settlement ****21970 | 465.45 |
| ☐ | 07/19 | 07/19 | Fnbo    Pymt Proc ****60261 | 1,290.42 |
| ☐ | 07/22 | 07/22 | American Express Settlement ****21970 | 49.22 |
| ☐ | 07/22 | 07/22 | American Express Settlement ****21970 | 55.71 |
| ☐ | 07/22 | 07/22 | Fnbo    Pymt Proc ****60261 | 1,515.12 |

**Commercial Analysis Checking  xxxx2508  $50,492.75**                                        Continued

**Deposit Activity**

| ✓ | Date | Post Date | Description | Amount |
|---|------|-----------|-------------|--------|

**⊡ ELECTRONIC**

| ✓ | Date | Post Date | Description | Amount |
|---|------|-----------|-------------|--------|
| ☐ | 07/22 | 07/22 | Fnbo        Pymt Proc *****60261 | 1,944.19 |
| ☐ | 07/23 | 07/23 | American Express Settlement *****21970 | 21.40 |
| ☐ | 07/23 | 07/23 | Fnbo        Pymt Proc *****60261 | 3,962.87 |
| ☐ | 07/24 | 07/24 | Fnbo        Pymt Proc *****60261 | 1,058.23 |
| ☐ | 07/25 | 07/25 | American Express Settlement *****21970 | 107.00 |
| ☐ | 07/25 | 07/25 | Fnbo        Pymt Proc *****60261 | 1,318.24 |
| ☐ | 07/26 | 07/26 | American Express Settlement *****21970 | 101.65 |
| ☐ | 07/26 | 07/26 | Fnbo        Pymt Proc *****60261 | 1,075.35 |
| ☐ | 07/29 | 07/29 | American Express Settlement *****21970 | 37.45 |
| ☐ | 07/29 | 07/29 | American Express Settlement *****21970 | 440.84 |
| ☐ | 07/29 | 07/29 | Fnbo        Pymt Proc *****60261 | 1,295.84 |
| ☐ | 07/29 | 07/29 | Fnbo        Pymt Proc *****60261 | 1,630.68 |
| ☐ | 07/30 | 07/30 | American Express Settlement *****21970 | 79.18 |
| ☐ | 07/30 | 07/30 | Fnbo        Pymt Proc *****60261 | 3,236.75 |
| ☐ | 07/31 | 07/31 | Fnbo        Pymt Proc *****60261 | 1,571.83 |
| | | | **Total Electronic Deposits** | **$59,097.75** |

**▤ PAPER**                                                              Deposit #

| ✓ | Date | Post Date | Description | Amount |
|---|------|-----------|-------------|--------|
| ☐ | 07/02 | 07/02 | Customer Deposit | 64.70 |
| ☐ | 07/02 | 07/02 | Customer Deposit | 428.50 |
| ☐ | 07/02 | 07/02 | Customer Deposit | 1,400.66 |
| ☐ | 07/02 | 07/02 | Customer Deposit | 1,546.16 |
| ☐ | 07/02 | 07/02 | Customer Deposit | 2,118.97 |
| ☐ | 07/02 | 07/02 | Customer Deposit | 2,153.02 |
| ☐ | 07/02 | 07/02 | Customer Deposit | 3,266.38 |
| ☐ | 07/09 | 07/09 | Customer Deposit | 1,194.11 |
| ☐ | 07/09 | 07/09 | Customer Deposit | 1,316.36 |
| ☐ | 07/09 | 07/09 | Customer Deposit | 1,708.31 |
| ☐ | 07/09 | 07/09 | Customer Deposit | 1,960.93 |
| ☐ | 07/09 | 07/09 | Customer Deposit | 2,189.87 |
| ☐ | 07/09 | 07/09 | Customer Deposit | 2,406.43 |
| ☐ | 07/09 | 07/09 | Customer Deposit | 2,542.63 |
| ☐ | 07/12 | 07/12 | Customer Deposit | 995.03 |
| ☐ | 07/12 | 07/12 | Customer Deposit | 1,078.48 |
| ☐ | 07/16 | 07/16 | Customer Deposit | 1,234.78 |
| ☐ | 07/16 | 07/16 | Customer Deposit | 1,395.22 |
| ☐ | 07/16 | 07/16 | Customer Deposit | 1,797.84 |
| ☐ | 07/16 | 07/16 | Customer Deposit | 1,809.37 |
| ☐ | 07/16 | 07/16 | Customer Deposit | 1,859.49 |
| ☐ | 07/19 | 07/19 | Customer Deposit | 1,138.48 |
| ☐ | 07/19 | 07/19 | Customer Deposit | 1,182.63 |
| ☐ | 07/23 | 07/23 | Customer Deposit | 1,248.71 |

## Commercial Analysis Checking  xxxx2508  $50,492.75                           Continued

### Deposit Activity

| | Date | Post Date | Description | Deposit # | Amount |
|---|---|---|---|---|---|
| 📄 **PAPER** | | | | | |
| ☐ | 07/23 | 07/23 | Customer Deposit | | 1,568.52 |
| ☐ | 07/23 | 07/23 | Customer Deposit | | 1,672.15 |
| ☐ | 07/23 | 07/23 | Customer Deposit | | 1,703.44 |
| ☐ | 07/24 | 07/24 | Customer Deposit | | 2,176.31 |
| ☐ | 07/25 | 07/25 | Customer Deposit | | 1,112.72 |
| ☐ | 07/26 | 07/26 | Customer Deposit | | 2,178.49 |
| ☐ | 07/29 | 07/29 | Customer Deposit | | 1,237.99 |
| ☐ | 07/30 | 07/30 | Customer Deposit | | 1,825.19 |
| ☐ | 07/30 | 07/30 | Customer Deposit | | 1,905.26 |
| ☐ | 07/30 | 07/30 | Customer Deposit | | 2,261.98 |
| ☐ | 07/31 | 07/31 | Customer Deposit | | 1,340.28 |
| | | | | **Total Paper Deposits** | **$56,882.39** |

### Withdrawal Activity

| | Date | Post Date | Description | | Amount |
|---|---|---|---|---|---|
| 📄 **ELECTRONIC** | | | | | |
| ☐ | 07/02 | 07/02 | Fnbo          Pymt Proc  *****60261 | | 1,133.67 |
| ☐ | 07/05 | 07/05 | American Express Axp Discnl *****21970 | | 3.72 |
| ☐ | 07/05 | 07/05 | G Platte River  Payroll  -Sett-Pv Rivers | | 11,415.13 |
| ☐ | 07/08 | 07/08 | Nebraska Revenue Neb Epay<br>Nb 1dor001695608 | | 257.05 |
| ☐ | 07/08 | 07/08 | Irs          Usataxpymt ****8082103785 | | 3,091.07 |
| ☐ | 07/09 | 07/09 | Pvsbk Orig    Cash Conc  Pv Rivers | | 24.00 |
| ☐ | 07/15 | 07/15 | Analysis Service Charge - Debit | | 46.76 |
| ☐ | 07/16 | 07/16 | Northwestern Ene Ck Payment 1213 | | 293.82 |
| ☐ | 07/17 | 07/17 | American Express Axp Discnl *****21970 | | 11.60 |
| ☐ | 07/19 | 07/19 | G Platte River  Payroll  -Sett-Pv Rivers | | 11,736.40 |
| ☐ | 07/22 | 07/22 | Nebraska Revenue Neb Epay<br>Nb 1dor001714414 | | 271.34 |
| ☐ | 07/22 | 07/22 | Irs          Usataxpymt ****0331087133 | | 529.64 |
| ☐ | 07/22 | 07/22 | Irs          Usataxpymt ****0371483688 | | 3,195.30 |
| ☐ | 07/22 | 07/22 | Nebraska Revenue Neb Epay<br>Nb 1dor001699423 | | 5,296.24 |
| ☐ | 07/30 | 07/30 | Deluxe        Chk Order | | 59.50 |
| ☐ | 07/30 | 07/30 | Frontier Citizen Checkpaymt 1218 | | 624.79 |
| ☐ | 07/31 | 07/31 | Ne Workforce Dev Tax Paymnt *****45006 | | 567.47 |
| | | | | **Total Electronic Withdrawals** | **$38,537.88** |

| | Date | Post Date | Description | | Amount |
|---|---|---|---|---|---|
| 📄 **PAPER** | | | | | |
| ☐ | 07/01 | 07/01 | Check Image Check #1130 | | 832.65 |
| ☐ | 07/01 | 07/01 | Check Image Check #1134 | | 3,300.00 |
| ☐ | 07/02 | 07/02 | Check Image Check #1133 | | 357.98 |
| ☐ | 07/02 | 07/02 | Check Image Check #1201 | | 55.00 |
| ☐ | 07/03 | 07/03 | Check Image Check #1202 | | 115.00 |

5567
26 150801 PAGE 00002 OF 00010
COLR1258 0310 5000 403

| | Commercial Analysis Checking  xxxx2508  $50,492.75 | | | | Continued |

**Withdrawal Activity**

| ✓ | Date | Post Date | Description | Amount |
|---|------|-----------|-------------|--------|

📄 **PAPER**

| ✓ | Date | Post Date | Description | Amount |
|---|------|-----------|-------------|--------|
| ☐ | 07/05 | 07/05 | Check Image Check #1153 | 126.86 |
| ☐ | 07/09 | 07/09 | Check Image Check #1176 | 1.19 |
| ☐ | 07/09 | 07/09 | Check Image Check #1179 | 922.50 |
| ☐ | 07/10 | 07/10 | Check Image Check #1140 | 204.60 |
| ☐ | 07/10 | 07/10 | Check Image Check #1155 | 103.80 |
| ☐ | 07/10 | 07/10 | Check Image Check #1161 | 32.40 |
| ☐ | 07/10 | 07/10 | Check Image Check #1172 | 173.58 |
| ☐ | 07/10 | 07/10 | Check Image Check #1175 | 92.70 |
| ☐ | 07/10 | 07/10 | Check Image Check #1190 | 16.50 |
| ☐ | 07/10 | 07/10 | Check Image Check #1196 | 30.00 |
| ☐ | 07/10 | 07/10 | Check Image Check #1197 | 158.75 |
| ☐ | 07/10 | 07/10 | Check Image Check #1210 | 245.33 |
| ☐ | 07/11 | 07/11 | Check Image Check #1144 | 11.00 |
| ☐ | 07/11 | 07/11 | Check Image Check #1180 | 1.10 |
| ☐ | 07/11 | 07/11 | Check Image Check #1182 | 37.56 |
| ☐ | 07/11 | 07/11 | Check Image Check #1187 | 84.99 |
| ☐ | 07/11 | 07/11 | Check Image Check #1191 | 97.20 |
| ☐ | 07/11 | 07/11 | Check Image Check #1203 | 46.00 |
| ☐ | 07/11 | 07/11 | Check Image Check #1205 | 11.74 |
| ☐ | 07/11 | 07/11 | Check Image Check #1208 | 52.26 |
| ☐ | 07/12 | 07/12 | Check #1185 | 46.98 |
| ☐ | 07/12 | 07/12 | Check Image Check #1142 | 73.55 |
| ☐ | 07/12 | 07/12 | Check Image Check #1149 | 114.33 |
| ☐ | 07/12 | 07/12 | Check Image Check #1154 | 19.17 |
| ☐ | 07/12 | 07/12 | Check Image Check #1158 | 22.74 |
| ☐ | 07/12 | 07/12 | Check Image Check #1165 | 60.69 |
| ☐ | 07/12 | 07/12 | Check Image Check #1169 | 147.80 |
| ☐ | 07/12 | 07/12 | Check Image Check #1177 | 11.70 |
| ☐ | 07/12 | 07/12 | Check Image Check #1184 | 5.94 |
| ☐ | 07/12 | 07/12 | Check Image Check #1192 | 185.70 |
| ☐ | 07/15 | 07/15 | Check #1193 | 7.00 |
| ☐ | 07/15 | 07/15 | Check Image Check #1135 | 5.00 |
| ☐ | 07/15 | 07/15 | Check Image Check #1137 | 43.65 |
| ☐ | 07/15 | 07/15 | Check Image Check #1160 | 44.01 |
| ☐ | 07/15 | 07/15 | Check Image Check #1167 | 109.74 |
| ☐ | 07/15 | 07/15 | Check Image Check #1195 | 45.46 |
| ☐ | 07/15 | 07/15 | Check Image Check #1198 | 8.09 |
| ☐ | 07/15 | 07/15 | Check Image Check #1206 | 10,683.43 |
| ☐ | 07/15 | 07/15 | Check Image Check #1207 | 8,198.00 |
| ☐ | 07/15 | 07/15 | Check Image Check #1211 | 122.00 |
| ☐ | 07/16 | 07/16 | Check Image Check #1145 | 66.75 |
| ☐ | 07/16 | 07/16 | Check Image Check #1150 | 16.50 |

## Commercial Analysis Checking  xxxx2508  $50,492.75                              Continued

### Withdrawal Activity

| ✓ | Date | Post Date | Description | Amount |
|---|------|-----------|-------------|--------|
| 📄 | **PAPER** | | | |
| ☐ | 07/16 | 07/16 | Check Image Check #1152 | 44.91 |
| ☐ | 07/16 | 07/16 | Check Image Check #1164 | 57.60 |
| ☐ | 07/16 | 07/16 | Check Image Check #1186 | 49.20 |
| ☐ | 07/16 | 07/16 | Check Image Check #1171 | 226.20 |
| ☐ | 07/16 | 07/16 | Check Image Check #1188 | 143.94 |
| ☐ | 07/16 | 07/16 | Check Image Check #1194 | 198.00 |
| ☐ | 07/16 | 07/16 | Check Image Check #1199 | 121.50 |
| ☐ | 07/16 | 07/16 | Check Image Check #1204 | 179.76 |
| ☐ | 07/16 | 07/16 | Check Image Check #1209 | 214.91 |
| ☐ | 07/16 | 07/16 | Check Image Check #1216 | 55.00 |
| ☐ | 07/17 | 07/17 | Check Image Check #1163 | 572.15 |
| ☐ | 07/17 | 07/17 | Check Image Check #1181 | 12.00 |
| ☐ | 07/17 | 07/17 | Check Image Check #1214 | 93.31 |
| ☐ | 07/18 | 07/18 | Check Image Check #1141 | 36.66 |
| ☐ | 07/18 | 07/18 | Check Image Check #1189 | 132.30 |
| ☐ | 07/22 | 07/22 | Check Image Check #1045 | 19.14 |
| ☐ | 07/22 | 07/22 | Check Image Check #1125 | 321.00 |
| ☐ | 07/22 | 07/22 | Check Image Check #1162 | 19.14 |
| ☐ | 07/22 | 07/22 | Check Image Check #1221 | 44.30 |
| ☐ | 07/23 | 07/23 | Check Image Check #1130 | 182.32 |
| ☐ | 07/23 | 07/23 | Check Image Check #1186 | 17.94 |
| ☐ | 07/24 | 07/24 | Check Image Check #1170 | 13.20 |
| ☐ | 07/24 | 07/24 | Check Image Check #1212 | 4,800.00 |
| ☐ | 07/24 | 07/24 | Check Image Check #1222 | 3,196.72 |
| ☐ | 07/25 | 07/25 | Check Image Check #1157 | 23.85 |
| ☐ | 07/26 | 07/26 | Check Image Check #1147 | 22.14 |
| ☐ | 07/26 | 07/26 | Check Image Check #1159 | 4.50 |
| ☐ | 07/26 | 07/26 | Check Image Check #1217 | 13,635.80 |
| ☐ | 07/26 | 07/26 | Check Image Check #1219 | 3,300.00 |
| ☐ | 07/26 | 07/26 | Check Image Check #1220 | 901.41 |
| ☐ | 07/26 | 07/26 | Check Image Check #1232 | 1,590.00 |
| ☐ | 07/29 | 07/29 | Check Image Check #1226 | 807.75 |
| ☐ | 07/29 | 07/29 | Check Image Check #1228 | 55.00 |
| ☐ | 07/29 | 07/29 | Check Image Check #1230 | 181.15 |
| ☐ | 07/29 | 07/29 | Check Image Check #1231 | 45.78 |
| ☐ | 07/30 | 07/30 | Check Image Check #1138 | 18.00 |
| ☐ | 07/30 | 07/30 | Check Image Check #1178 | 4.20 |
| ☐ | 07/30 | 07/30 | Check Image Check #1225 | 73.20 |
| ☐ | 07/30 | 07/30 | Check Image Check #1234 | 1,626.10 |
| ☐ | 07/30 | 07/30 | Check Image Check #1236 | 115.00 |
| ☐ | 07/31 | 07/31 | Check Image Check #1227 | 128.10 |
| ☐ | 07/31 | 07/31 | Check Image Check #1233 | 357.98 |

**Total Paper Withdrawals**  **$60,866.72**

**Commercial Analysis Checking  xxxx2508  50,492.75**                                    Continued

**Balancing Checklist ✓**

| ✓ | Check # | Date | Amount | ✓ | Check # | Date | Amount | ✓ | Check # | Date | Amount |
|---|---------|------|--------|---|---------|------|--------|---|---------|------|--------|
| ☐ | 1045 | 07/22 | 19.14 | ☐ | 1125 | 07/22 | 321.00 | ☐ | 1130 | 07/01 | 832.65 |
| ☐ | 1133 | 07/02 | 357.98 | ☐ | 1134 | 07/01 | 3,300.00 | ☐ | 1136 | 07/15 | 9.00 |
| ☐ | 1137 | 07/15 | 43.65 | ☐ | 1138 | 07/30 | 18.00 | ☐ | 1139 | 07/23 | 182.32 |
| ☐ | 1140 | 07/10 | 204.60 | ☐ | 1141 | 07/18 | 35.88 | ☐ | 1142 | 07/12 | 73.55 |
| ☐ | 1144 | 07/11 | 11.00 | ☐ | 1145 | 07/16 | 66.75 | ☐ | 1147 | 07/26 | 22.14 |
| ☐ | 1149 | 07/12 | 114.33 | ☐ | 1150 | 07/16 | 16.50 | ☐ | 1152 | 07/15 | 44.91 |
| ☐ | 1153 | 07/05 | 126.86 | ☐ | 1154 | 07/12 | 13.17 | ☐ | 1155 | 07/10 | 103.80 |
| ☐ | 1157 | 07/25 | 23.65 | ☐ | 1158 | 07/12 | 22.74 | ☐ | 1159 | 07/25 | 4.60 |
| ☐ | 1160 | 07/15 | 44.91 | ☐ | 1161 | 07/10 | 32.40 | ☐ | 1162 | 07/22 | 19.14 |
| ☐ | 1163 | 07/17 | 572.15 | ☐ | 1164 | 07/16 | 57.60 | ☐ | 1165 | 07/12 | 60.69 |
| ☐ | 1166 | 07/16 | 49.20 | ☐ | 1167 | 07/15 | 109.74 | ☐ | 1169 | 07/12 | 147.60 |
| ☐ | 1170 | 07/24 | 13.20 | ☐ | 1171 | 07/16 | 226.20 | ☐ | 1172 | 07/10 | 173.58 |
| ☐ | 1175 | 07/10 | 92.70 | ☐ | 1176 | 07/09 | 1.19 | ☐ | 1177 | 07/12 | 11.70 |
| ☐ | 1178 | 07/30 | 4.20 | ☐ | 1179 | 07/09 | 922.50 | ☐ | 1180 | 07/11 | 11.10 |
| ☐ | 1181 | 07/17 | 42.00 | ☐ | 1182 | 07/11 | 37.56 | ☐ | 1184 | 07/12 | 5.94 |
| ☐ | 1185 | 07/12 | 46.98 | ☐ | 1186 | 07/23 | 17.94 | ☐ | 1187 | 07/11 | 84.99 |
| ☐ | 1188 | 07/16 | 143.94 | ☐ | 1189 | 07/18 | 132.30 | ☐ | 1190 | 07/10 | 16.50 |
| ☐ | 1191 | 07/11 | 97.20 | ☐ | 1192 | 07/12 | 185.70 | ☐ | 1193 | 07/15 | 7.00 |
| ☐ | 1194 | 07/16 | 198.00 | ☐ | 1195 | 07/15 | 45.48 | ☐ | 1196 | 07/10 | 30.00 |
| ☐ | 1197 | 07/10 | 156.75 | ☐ | 1198 | 07/16 | 6.09 | ☐ | 1199 | 07/15 | 121.50 |
| ☐ | 1201 | 07/02 | 55.00 | ☐ | 1202 | 07/03 | 115.00 | ☐ | 1203 | 07/11 | 46.00 |
| ☐ | 1204 | 07/15 | 179.75 | ☐ | 1205 | 07/11 | 11.74 | ☐ | 1206 | 07/15 | 10,663.43 |
| ☐ | 1207 | 07/15 | 8,198.00 | ☐ | 1208 | 07/11 | 52.26 | ☐ | 1209 | 07/16 | 214.91 |
| ☐ | 1210 | 07/10 | 245.33 | ☐ | 1211 | 07/16 | 122.00 | ☐ | 1212 | 07/24 | 4,600.00 |
| ☐ | 1214 | 07/17 | 93.31 | ☐ | 1216 | 07/16 | 55.00 | ☐ | 1217 | 07/26 | 13,833.80 |
| ☐ | 1219 | 07/26 | 3,300.00 | ☐ | 1220 | 07/26 | 561.11 | ☐ | 1221 | 07/22 | 44.30 |
| ☐ | 1222 | 07/24 | 3,196.72 | ☐ | 1225 | 07/30 | 73.20 | ☐ | 1226 | 07/29 | 807.75 |
| ☐ | 1227 | 07/31 | 126.10 | ☐ | 1228 | 07/26 | 55.00 | ☐ | 1230 | 07/29 | 181.16 |
| ☐ | 1231 | 07/29 | 45.78 | ☐ | 1232 | 07/26 | 1,590.00 | ☐ | 1233 | 07/31 | 357.98 |
| ☐ | 1234 | 07/30 | 1,626.10 | ☐ | 1235 | 07/30 | 115.00 | | | | |

END OF STATEMENT

Telephone us at: (308) 234-2424 or (800) 967-2464
Write us at: Platte Valley State Bank
2223 2nd Ave.
PO Box 430
Kearney, NE 68848

## INQUIRIES ABOUT YOUR DIRECT DEPOSIT

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at the contact number above to find out whether the deposit has been made.

## HOW TO CALCULATE YOUR LINE OF CREDIT INTEREST CHARGES AND YOUR BALANCE SUBJECT TO INTEREST RATE

Interest Charges: Your interest charge(s) are computed by multiplying your closing principal balance for each day by the daily periodic rate applicable for that day and adding the daily results during the billing cycle together. The daily periodic rate may vary in accordance with your line of credit agreement.

Balance Subject to Interest Rate: The closing principal balance is used to calculate the balance subject to the interest rate. The closing principal balance in your account each day will be determined by taking the beginning principal balance of your account each day (excluding unpaid interest charges), adding any new advances and subtracting any principal payments or credits. All of the closing principal balances are added together and divided by the number of days in the billing cycle to get the "balance subject to interest rate" shown on this statement. This 'balance subject to interest rate' can be multiplied by the number of days in the billing cycle and the periodic rate applied to the product to determine the amount of the finance charge.

## THE FOLLOWING SECTIONS APPLY TO CONSUMER ACCOUNTS ONLY:

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Contact us in one of the methods listed above as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. (1) Tell us your name and account number, (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information, and (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

## WHAT TO DO IF YOU HAVE A LINE OF CREDIT AND YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT

If you think there is an error on your statement, write to us using the Contact address above. In your letter, please give us the following information: (1) *Account information:* Your name and account number, (2) *Dollar amount:* The dollar amount of the suspected error, and (3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake. You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true: (1) We cannot try to collect the amount in question, or report you as delinquent on that amount, (2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount, (3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance. (4) We can apply any unpaid amount against your credit limit.

## PAYMENT REQUIREMENTS

*PAYMENTS MADE IN PERSON OR BY MAIL:* Payments are generally credited as of the date received if the payment is (1) received by us during normal branch hours and, if mail, at the payment address listed on the payment coupon, (2) paid with one check or one money order drawn in United States Dollars on a bank located in the United States and the full account number listed on the check or money order, (3) accompanied by the payment coupon (without any other portion of a statement or any correspondence of any type) and, (4) if by mail, sent in the enclosed return envelope (without any other outer envelope). If we accept a payment in any other form there may be a delay in crediting your account up to five days, during which time interest will accrue and applicable fees will apply. If your payment is returned unpaid by your bank for insufficient funds, we may re-present your check electronically. In the event that your payment due date falls on a date we do not receive or accept payments by mail (weekends and holidays), payments made in person on that date and payments received by mail by the next business day will be treated as on-time.

Credit Amount $64.70 On 7/2/2013



Credit Amount $428.50 On 7/2/2013



Credit Amount $1,400.66 On 7/2/2013



Credit Amount $1,546.16 On 7/2/2013



Credit Amount $2,118.97 On 7/2/2013



Credit Amount $2,153.02 On 7/2/2013



Credit Amount $3,266.38 On 7/2/2013



Credit Amount $1,194.11 On 7/9/2013



Credit Amount $1,319.36 On 7/9/2013



Credit Amount $1,708.31 On 7/9/2013



Credit Amount $1,960.93 On 7/9/2013



Credit Amount $2,189.87 On 7/9/2013

Credit Amount $2,406.43 On 7/9/2013



Credit Amount $2,542.63 On 7/9/2013



Credit Amount $995.03 On 7/12/2013



Credit Amount $1,078.48 On 7/12/2013



Credit Amount $1,234.78 On 7/16/2013



Credit Amount $1,395.22 On 7/16/2013



Credit Amount $1,797.84 On 7/16/2013



Credit Amount $1,809.37 On 7/16/2013



Credit Amount $1,859.49 On 7/16/2013



Credit Amount $1,138.48 On 7/19/2013



Credit Amount $1,182.63 On 7/19/2013



Credit Amount $1,248.71 On 7/23/2013

Credit Amount $1,568.52 On 7/23/2013



Credit Amount $1,672.15 On 7/23/2013



Credit Amount $1,703.44 On 7/23/2013



Credit Amount $2,176.31 On 7/24/2013



Credit Amount $1,172.72 On 7/25/2013



Credit Amount $2,178.49 On 7/26/2013



Credit Amount $1,237.99 On 7/29/2013



Credit Amount $1,625.19 On 7/30/2013



Credit Amount $1,905.26 On 7/30/2013



Credit Amount $2,261.98 On 7/30/2013



Credit Amount $1,340.28 On 7/31/2013



Check 1045, Amount $19.14 On 7/22/2013

Check 1125, Amount $321.00 On 7/22/2013

Check 1130, Amount $832.65 On 7/1/2013

Check 1133, Amount $357.98 On 7/2/2013

Check 1134, Amount $3,300.00 On 7/1/2013

Check 1135, Amount $9.00 On 7/15/2013

Check 1137, Amount $43.65 On 7/15/2013

Check 1138, Amount $18.00 On 7/30/2013

Check 1139, Amount $182.32 On 7/23/2013

Check 1140, Amount $204.60 On 7/10/2013

Check 1141, Amount $35 88 On 7/18/2013

Check 1142, Amount $73.55 On 7/12/2013

Check 1144, Amount $11.00 On 7/11/2013



Check 1145, Amount $66.75 On 7/16/2013



Check 1147, Amount $22.14 On 7/26/2013



Check 1149, Amount $114.33 On 7/12/2013



Check 1150, Amount $16.50 On 7/16/2013



Check 1152, Amount $44.91 On 7/16/2013



Check 1153, Amount $126.86 On 7/5/2013



Check 1154, Amount $13.17 On 7/12/2013



Check 1155, Amount $103.80 On 7/10/2013



Check 1157, Amount $23.85 On 7/25/2013

Check 1158, Amount $22.74 On 7/12/2013



Check 1159, Amount $4.50 On 7/26/2013

Check 1160, Amount $44.91 On 7/15/2013

Check 1161, Amount $32.40 On 7/10/2013

Check 1162, Amount $19.14 On 7/22/2013

Check 1163, Amount $572.15 On 7/17/2013

Check 1164, Amount $57.60 On 7/16/2013

Check 1165, Amount $60.69 On 7/12/2013

Check 1166, Amount $49.20 On 7/16/2013

Check 1167, Amount $109.74 On 7/15/2013

Check 1169, Amount $147.60 On 7/12/2013

Check 1170, Amount $13.20 On 7/24/2013

Check 1171, Amount $226.20 On 7/16/2013

Check 1172, Amount $173.58 On 7/10/2013

Check 1175, Amount $92.70 On 7/10/2013



Check 1176, Amount $1.19 On 7/9/2013



Check 1177, Amount $11.70 On 7/12/2013



Check 1178, Amount $4.20 On 7/30/2013



Check 1179, Amount $922.50 On 7/9/2013



Check 1180, Amount $11.10 On 7/11/2013



Check 1181, Amount $42.00 On 7/17/2013



Check 1182, Amount $37.56 On 7/11/2013



Check 1184, Amount $5.94 On 7/12/2013



Check 1185, Amount $46.98 On 7/12/2013

Check 1186, Amount $17.94 On 7/23/2013



Check 1187, Amount $84.99 On 7/11/2013

Check 1188, Amount $143.94 On 7/16/2013

Check 1189, Amount $132.30 On 7/18/2013



Check 1190, Amount $16.50 On 7/10/2013

Check 1191, Amount $97.20 On 7/11/2013

Check 1192, Amount $185.70 On 7/12/2013



Check 1193, Amount $7.00 On 7/15/2013



Check 1194, Amount $198.00 On 7/16/2013

Check 1195, Amount $45.48 On 7/15/2013

Check 1196, Amount $30.00 On 7/10/2013

Check 1197, Amount $158.75 On 7/10/2013

Check 1198, Amount $8.09 On 7/15/2013

Check 1199, Amount $121.50 On 7/16/2013

Check 1201, Amount $55.00 On 7/2/2013



Check 1202, Amount $115.00 On 7/3/2013

Check 1203, Amount $46.00 On 7/11/2013



Check 1204, Amount $179.76 On 7/16/2013

Check 1205, Amount $11.74 On 7/11/2013



Check 1206, Amount $10,663.43 On 7/15/2013



Check 1207, Amount $8,198.00 On 7/15/2013



Check 1208, Amount $52.26 On 7/11/2013

Check 1209, Amount $214.91 On 7/16/2013



Check 1210, Amount $245.33 On 7/10/2013

Check 1211, Amount $122.00 On 7/15/2013



Check 1212, Amount $4,800.00 On 7/24/2013

Check 1214, Amount $93.31 On 7/17/2013



Check 1216, Amount $55.00 On 7/16/2013

Check 1217, Amount $13,833.80 On 7/26/2013

Check 1219, Amount $3,300.00 On 7/26/2013

Check 1220, Amount $561.11 On 7/26/2013

Check 1221, Amount $44.30 On 7/22/2013

Check 1222, Amount $3,196.72 On 7/24/2013

Check 1225, Amount $73.20 On 7/30/2013

Check 1226, Amount $807.75 On 7/29/2013

Check 1227, Amount $128.10 On 7/31/2013

Check 1228, Amount $55.00 On 7/29/2013

Check 1230, Amount $181.15 On 7/29/2013

Check 1231, Amount $45.78 On 7/29/2013

Check 1232, Amount $1,590.00 On 7/26/2013



Check 1233, Amount $357.98 On 7/31/2013

Check 1234, Amount $1,626.10 On 7/30/2013

Check 1236, Amount $115.00 On 7/30/2013