CASE NAME:  Great Platte River Roa

CASE NUMBER:  13-40411

MONTHLY OPERATING REPORTS
COMPARATIVE BALANCE SHEETS

| ASSETS | PETITION DATE MAR 6, 2013 | MONTH ENDING MAR 31, 2013 | MONTH ENDING APR 30, 2013 | MONTH ENDING MAY 31, 2013 | MONTH ENDING JUN 30, 2013 | MONTH ENDING JUL 31, 2013 | MONTH ENDING AUG 31, 2013 | MONTH ENDING SEP 30, 2013 | MONTH ENDING OCT 31, 2013 | MONTH ENDING NOV 30, 2013 |
|---|---|---|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS** | | | | | | | | | | |
| Cash | 5,299.33 | 37,216.71 | 30,491.45 | 29,312.36 | 36,748.81 | 56,124.74 | 36,131.13 | 38,493.00 | 65,550.09 | 46,284.75 |
| Accounts Receivable, Net (Sched. A) | - | - | 385.20 | 385.20 | 117.70 | 117.70 | 117.70 | 117.70 | - | - |
| Inventory, At Lower Of Cost Or Market | 3,213.27 | 3,017.19 | 2,885.12 | 2,544.59 | 2,265.97 | 2,261.98 | 2,261.98 | 2,261.98 | 2,261.98 | 2,261.98 |
| Prepaid Expenses | 36,845.00 | 24,183.20 | 11,456.86 | 11,456.86 | 951.00 | 1,001.67 | 1,021.34 | 1,047.67 | 1,047.67 | 1,047.67 |
| Other | - | - | - | - | - | - | - | - | - | - |
| Total Current Assets | 45,357.60 | 64,417.10 | 45,218.63 | 43,699.01 | 40,083.48 | 59,506.09 | 39,532.15 | 41,920.35 | 68,859.74 | 49,594.40 |
| | | | | | | | | | | |
| **PROPERTY, PLANT & EQUIPMENT** | 46,391,891.50 | 46,391,891.50 | 46,391,891.50 | 46,391,891.50 | 46,391,891.50 | 46,391,891.50 | 46,391,891.50 | 46,391,891.50 | 46,391,891.50 | 46,391,891.50 |
| Less Accumulated Depreciation | 21,491,921.50 | 21,738,664.39 | 21,820,912.02 | 21,903,159.65 | 21,985,407.28 | 22,067,654.91 | 22,149,902.54 | 22,232,150.17 | 22,314,397.80 | 22,396,645.43 |
| Net Property | 24,899,970.00 | 24,653,227.11 | 24,570,979.48 | 24,488,731.85 | 24,406,484.22 | 24,324,236.59 | 24,241,988.96 | 24,159,741.33 | 24,077,493.70 | 23,995,246.07 |
| | | | | | | | | | | |
| **OTHER ASSETS** | | | | | | | | | | |
| DOR Escrow | 86,068.38 | 86,074.29 | 86,079.18 | 86,079.18 | 86,054.80 | 86,056.22 | 86,057.33 | 86,058.17 | 86,059.75 | 86,060.74 |
| Trademark | 295,164.50 | 295,164.50 | 295,164.50 | 295,164.50 | 295,164.50 | 295,164.50 | 295,164.50 | 295,164.50 | 295,164.50 | 295,164.50 |
| Total Other Assets | 381,232.88 | 381,238.79 | 381,243.68 | 381,243.68 | 381,219.30 | 381,220.72 | 381,221.83 | 381,222.67 | 381,224.25 | 381,225.24 |
| | | | | | | | | | | |
| **TOTAL ASSETS** | 25,326,560.48 | 25,098,883.00 | 24,997,441.79 | 24,913,674.54 | 24,827,787.00 | 24,764,963.40 | 24,662,742.94 | 24,582,884.35 | 24,527,577.69 | 24,426,065.71 |

I CERTIFY UNDER PENALTY OF PERJURY THAT THE FOLLOWING OPERATING REPORTS, CONSISTING OF _37_ PAGES ARE TRUE AND CORRECT.

Date Submitted _12/18/13_        Signed _Sharmond Loeffler_

Sharmond Loeffler
(Printed name of signatory)

CASE NAME: Great Platte River Roa

CASE NUMBER: 13-40411

MONTHLY OPERATING REPORTS
COMPARATIVE BALANCE SHEETS

| LIABILITIES & STOCKHOLDERS' EQUITY | PETITION DATE MAR 6, 2013 | MONTH ENDING MAR 31, 2013 | MONTH ENDING APR 30, 2013 | MONTH ENDING MAY 31, 2013 | MONTH ENDING JUN 30, 2013 | MONTH ENDING JUL 31, 2013 | MONTH ENDING AUG 31, 2013 | MONTH ENDING SEP 30, 2013 | MONTH ENDING OCT 31, 2013 | MONTH ENDING NOV 30, 2013 |
|---|---|---|---|---|---|---|---|---|---|---|
| **LIABILITIES** | | | | | | | | | | |
| Post Petition Liabilities (Sched. C) | $ - | $ 10,283.13 | $ 6,330.51 | $ 8,969.19 | $ 8,587.53 | $ 10,698.00 | $ 10,698.00 | $ 5,511.70 | $ 8,596.62 | $ 12,894.66 |
| | | | | | | | | | | |
| Pre-Petition Liabilities | | | | | | | | | | |
| Notes Payable - Secured | $ 20,000,000.00 | $ 20,000,000.00 | $ 20,000,000.00 | $ 20,000,000.00 | $ 20,000,000.00 | $ 20,000,000.00 | $ 20,000,000.00 | $ 20,000,000.00 | $ 20,000,000.00 | 19,950,000.00 |
| Priority Debt | $ 8,609.21 | $ 8,609.21 | $ 8,609.21 | $ 8,609.21 | $ 8,609.21 | $ 8,609.21 | $ 8,609.21 | $ 8,609.21 | $ 7,555.87 | 1,554.01 |
| Unsecured Debt | $ 108,856.31 | $ 109,062.49 | $ 109,062.49 | $ 109,062.49 | $ 109,062.49 | $ 109,062.49 | $ 109,062.49 | $ 109,062.49 | $ 109,062.49 | 59,060.54 |
| Other | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Total Pre Petition Liabilities | $ 20,117,465.52 | $ 20,117,671.70 | $ 20,117,671.70 | $ 20,117,671.70 | $ 20,117,671.70 | $ 20,117,671.70 | $ 20,117,671.70 | $ 20,117,671.70 | $ 20,116,618.36 | 20,010,614.55 |
| | | | | | | | | | | |
| Total Liabilities | $ 20,117,465.52 | $ 20,127,954.83 | $ 20,124,002.21 | $ 20,126,640.89 | $ 20,126,259.23 | $ 20,128,369.70 | $ 20,128,369.70 | $ 20,123,183.40 | $ 20,125,214.98 | 20,023,509.21 |
| | | | | | | | | | | |
| **STOCKHOLDERS' EQUITY** | | | | | | | | | | |
| Preferred Stock | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Common Stock | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Paid-In Capital | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Retained Earnings | | | | | | | | | | |
| Through Filing Date | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Post Filing Date | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | |
| Total Stockholders' Equity | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | |
| TOTAL LIABILITIES & STOCKHOLDERS' EQUITY | $ 20,117,465.52 | $ 20,127,954.83 | $ 20,124,002.21 | $ 20,126,640.89 | $ 20,126,259.23 | $ 20,128,369.70 | $ 20,128,369.70 | $ 20,123,183.40 | $ 20,125,214.98 | 20,023,509.21 |

CASE NAME:  Great Platte River Roc

STATEMENT OF INCOME (LOSS)

CASE NUMBER:  13-40411

| | MONTH ENDING MAR 31, 2013 | MONTH ENDING APR 30, 2013 | MONTH ENDING MAY 31, 2013 | MONTH ENDING JUN 30, 2013 | MONTH ENDING JUL 31, 2013 | MONTH ENDING AUG 31, 2013 | MONTH ENDING SEP 30, 2013 | MONTH ENDING OCT 31, 2013 | MONTH ENDING NOV 30, 2013 | YEAR TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| NET REVENUE (INCOME) | $ 101,300.23 | $ 41,164.72 | $ 52,719.53 | $ 87,929.57 | $ 106,594.09 | $ 82,906.86 | $ 60,546.16 | $ 174,067.88 | $ 68,286.64 | $ 775,515.68 |
| **COST OF GOOD SOLD** | | | | | | | | | | |
| Materials | $ 1,888.13 | $ 1,313.19 | $ 2,965.71 | $ 2,083.25 | $ - | $ - | $ - | $ - | $ - | $ 8,250.28 |
| Labor - Direct | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Manufacturing Overhead | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Cost of Goods Sold | $ 1,888.13 | $ 1,313.19 | $ 2,965.71 | $ 2,083.25 | $ - | $ - | $ - | $ - | $ - | $ 8,250.28 |
| GROSS PROFIT | $ 99,412.10 | $ 39,851.53 | $ 49,753.82 | $ 85,846.32 | $ 106,594.09 | $ 82,906.86 | $ 60,546.16 | $ 174,067.88 | $ 68,286.64 | $ 767,265.40 |
| **OPERATING EXPENSES** | | | | | | | | | | |
| Selling & Marketing | $ 184.00 | $ 55.00 | $ 288.96 | $ - | $ 1,590.00 | $ 338.48 | $ 636.21 | $ 435.94 | $ 702.61 | $ 4,231.20 |
| Executive & Mgmt. Salaries | $ 15,396.80 | $ 9,843.58 | $ 9,849.54 | $ 9,849.54 | $ 13,046.26 | $ 11,952.85 | $ 7,591.10 | $ 6,524.10 | $ 6,524.10 | $ 90,577.87 |
| Office & Other Salaries | $ 6,578.51 | $ 6,463.74 | $ 7,932.09 | $ 12,747.43 | $ 13,301.98 | $ 19,005.04 | $ 7,507.34 | $ 4,690.22 | $ 3,017.49 | $ 81,243.84 |
| Rent | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Other (Attach Schedule) | $ 57,096.10 | $ 26,436.93 | $ 35,781.29 | $ 56,642.64 | $ 62,118.45 | $ 68,332.71 | $ 43,644.98 | $ 120,771.81 | $ 78,872.45 | $ 549,697.36 |
| Total Operating Expenses | $ 79,255.41 | $ 42,799.25 | $ 53,851.88 | $ 79,239.61 | $ 90,056.69 | $ 99,629.08 | $ 59,379.63 | $ 132,422.07 | $ 89,116.65 | $ 725,750.27 |
| **OTHER EXPENSES** | | | | | | | | | | |
| Quarterly Fees | $ - | $ 325.00 | $ - | $ - | $ 1,626.10 | $ 648.90 | $ - | $ - | $ - | $ 2,600.00 |
| Depreciation | $ 82,247.63 | $ 82,247.63 | $ 82,247.63 | $ 82,247.63 | $ 82,247.63 | $ 82,247.63 | $ 82,247.63 | $ 82,247.63 | $ 82,247.63 | $ 740,228.67 |
| Interest | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Attorney's Fees | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 16,000.00 | $ - | $ 16,000.00 |
| Other Professional Fees | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Other Expenses | $ 82,247.63 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 82,247.63 |
| Total Expenses | $ 161,503.04 | $ 42,799.25 | $ 53,851.88 | $ 79,239.61 | $ 90,056.69 | $ 99,629.08 | $ 59,379.63 | $ 132,422.07 | $ 89,116.65 | $ 807,997.90 |
| NET INCOME (LOSS) | $ (62,090.94) | $ (2,947.72) | $ (4,098.06) | $ 6,606.71 | $ 16,537.40 | $ (16,722.22) | $ 1,166.53 | $ 41,645.81 | $ (20,830.01) | $ (40,732.50) |

## Accounts Payable
### as of November 30, 2013

| Creditor | Code | Description | Amount | Amount Paid | Balance Due |
|---|---|---|---|---|---|
| NE Department of Revenue | 2201 | sales tax - October | $ 2,213.47 | $ 2,213.47 | $ - |
| Antelope Press | 5020 | C11 | $ 16.23 | $ 16.23 | $ - |
| Behr Creations | 5020 | C11 | $ 40.71 | $ 40.71 | $ - |
| Cedar Ridge Emu Products | 5020 | C11 | $ 29.42 | $ 29.42 | $ - |
| Charlotte Endorf | 5020 | C11 | $ 13.29 | $ 13.29 | $ - |
| CornCoctions | 5020 | C11 | $ 33.82 | $ 33.82 | $ - |
| D Jean Smith | 5020 | C11 | $ 40.63 | $ 40.63 | $ - |
| Diamond H Ceramics | 5020 | C11 | $ 20.63 | $ 20.63 | $ - |
| Diamond Willow Nebraska | 5020 | C11 | $ 89.06 | $ 89.06 | $ - |
| Stagecoach | 5020 | C11 | $ 4,884.02 | $ 4,884.02 | $ - |
| Geralds Handcrafted Leather | 5020 | C11 | $ 86.58 | $ 86.58 | $ - |
| Heirloom Treasures | 5020 | C11 | $ 134.03 | $ 134.03 | $ - |
| High Plains Wheat Weaver | 5020 | C11 | $ 16.56 | $ 16.56 | $ - |
| Ims Countryside Painting | 5020 | C11 | $ 235.39 | $ 235.39 | $ - |
| Ink Crazies | 5020 | C11 | $ 29.62 | $ 29.62 | $ - |
| Joanie Klein | 5020 | C11 | $ 68.76 | $ 68.76 | $ - |
| Julie Rogers | 5020 | C11 | $ 11.94 | $ 11.94 | $ - |
| KD Designs | 5020 | C11 | $ 17.44 | $ 17.44 | $ - |
| Kerrri Garrison | 5020 | C11 | $ 55.46 | $ 55.46 | $ - |
| Mary Jane Rerucha | 5020 | C11 | $ 73.11 | $ 73.11 | $ - |
| Mary Rose Pinkelman | 5020 | C11 | $ 26.46 | $ 26.46 | $ - |
| Morris Press | 5020 | C11 | $ 59.24 | $ 59.24 | $ - |
| Nebraska Life | 5020 | C11 | $ 21.89 | $ 21.89 | $ - |
| Nora Erickson | 5020 | C11 | $ 16.96 | $ 16.96 | $ - |
| OCTA | 5020 | C11 | $ 32.51 | $ 32.51 | $ - |
| Rosemarys Porcelain Art | 5020 | C11 | $ 31.05 | $ 31.05 | $ - |
| Seven Pines Creations | 5020 | C11 | $ 17.53 | $ 17.53 | $ - |
| Shapeshifter Designs | 5020 | C11 | $ 76.22 | $ 76.22 | $ - |
| Shepherds Dairy 4 Ewe | 5020 | C11 | $ 128.38 | $ 128.38 | $ - |
| Sheryll Hickman Art | 5020 | C11 | $ 92.28 | $ 92.28 | $ - |
| Steve Buttress | 5020 | C11 | $ 17.98 | $ 17.98 | $ - |
| Taylor Made Clothing | 5020 | C11 | $ 33.93 | $ 33.93 | $ - |
| TW Enterprises | 5020 | C11 | $ 174.19 | $ 174.19 | $ - |
| Wilcox Wood Art | 5020 | C11 | $ 19.54 | $ 19.54 | $ - |
| Woodworks From the Barn | 5020 | C11 | $ 16.98 | $ 16.98 | $ - |
| Mgmt Salaries | 6000 | 11.8.13 | $ 3,262.05 | $ 3,262.05 | $ - |
| Other Wages | 6000 | 11.8.13 | $ 1,290.24 | $ 1,290.24 | $ - |
| Mgmt Salaries | 6000 | 11.22.13 | $ 3,262.05 | $ 3,262.05 | $ - |
| Other Wages | 6000 | 11.22.13 | $ 1,727.25 | $ 1,727.25 | $ - |
| IRS | 6100 | payroll taxes 11.8.13 | $ 1,615.54 | $ 1,615.54 | $ - |
| NE Department of Revenue | 6100 | payroll taxes 11.8.13 | $ 169.04 | $ 169.04 | $ - |
| IRS | 6100 | payroll taxes 11.22.13 | $ 1,701.60 | $ 1,701.60 | $ - |
| NE Department of Revenue | 6100 | payroll taxes 11.22.13 | $ 173.14 | $ 173.14 | $ - |
| Wiegand Security | 6106 | bank services | $ 160.50 | $ 160.50 | $ - |
| Wiegand Security | 6106 | C11 | $ 726.02 | $ 726.02 | $ - |
| Miller Signs | 6107 | C11 | $ 31.47 | $ 31.47 | $ - |
| Sign Center | 6107 | C11 | $ 135.00 | $ 135.00 | $ - |
| Kearney Hub | 6112 | C11 | $ 361.88 | $ 361.88 | $ - |
| Intellicom | 6114 | website | $ 55.00 | $ 55.00 | $ - |
| Intellicom | 6114 | C11 | $ 119.26 | $ 119.26 | $ - |
| Ronnie O'Brien | 6123 | scout program | $ 68.94 | $ 68.94 | $ - |
| AAA Party & Event Rental | 6124 | C11 | $ 95.88 | $ 95.88 | $ - |
| Comfy Bowl | 6124 | C11 | $ 24.20 | $ 24.20 | $ - |
| AmSan LLC | 6130 | C11 | $ 408.43 | $ 408.43 | $ - |
| Culligan | 6140 | C11 | $ 12.40 | $ 12.40 | $ - |
| Paramount Linen | 6150 | C11 | $ 638.16 | $ 638.16 | $ - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Tyco Integrated Security | 6160 | security | $ | 357.98 | $ | 357.98 | $ | - |
| Tyco Integrated Security | 6160 | C11 | $ | 306.98 | $ | 306.98 | $ | - |
| PEP | 6170 | pest control | $ | 181.15 | $ | 181.15 | $ | - |
| PEP | 6170 | C11 | $ | 476.06 | $ | 476.06 | $ | - |
| Assurant Health | 6180 | C11 | $ | 2,087.20 | $ | 2,087.20 | $ | - |
| O'Keefe Elevator Co | 6190 | maintenance | $ | 932.22 | $ | 932.22 | $ | - |
| O'Keefe Elevator Co | 6190 | C11 | $ | 6,452.23 | $ | 6,452.23 | $ | - |
| Principal Life Insurance | 6200 | C11 | $ | 543.07 | $ | 543.07 | $ | - |
| United HealthCare | 6200 | C11 | $ | 180.24 | $ | 180.24 | $ | - |
| Nebraska Public Power Dist | 6210 | utilities - electric | $ | 8,323.74 | $ | 8,323.74 | $ | - |
| Nebraska Public Power Dist | 6210 | C11 | $ | 9,070.12 | $ | 9,070.12 | $ | - |
| City of Kearney | 6220 | utilities - water/sewer | $ | 283.10 | $ | 283.10 | $ | - |
| City of Kearney | 6220 | C11 | $ | 318.07 | $ | 318.07 | $ | - |
| Northwestern | 6230 | utilities - gas | $ | 605.76 | $ | 605.76 | $ | - |
| Northwestern | 6230 | C11 | $ | 2,395.47 | $ | 2,395.47 | $ | - |
| Deluxe Business Forms | 6240 | C11 | $ | 110.52 | $ | 110.52 | $ | - |
| Platte Valley Communications | 6260 | maintenance | $ | 376.93 | $ | 376.93 | $ | - |
| Roger Woolsey | 6260 | maintenance | $ | 64.83 | $ | 64.83 | $ | - |
| Roger Woolsey | 6260 | maintenance | $ | 5.23 | $ | 5.23 | $ | - |
| NE DOL/Office Of Safety | 6260 | boiler certificates | $ | 72.00 | $ | 72.00 | $ | - |
| Benjamins Landscaping | 6260 | C11 | $ | 871.89 | $ | 871.89 | $ | - |
| Builders Warehouse | 6260 | C11 | $ | 8.33 | $ | 8.33 | $ | - |
| Carrot-Top Industries | 6260 | C11 | $ | 35.37 | $ | 35.37 | $ | - |
| John Deere Financial | 6260 | C11 | $ | 18.55 | $ | 18.55 | $ | - |
| K & K Parts Co | 6260 | C11 | $ | 26.59 | $ | 26.59 | $ | - |
| Northwest Electric | 6260 | C11 | $ | 91.53 | $ | 91.53 | $ | - |
| Platte Valley Communications | 6260 | C11 | $ | 287.69 | $ | 287.69 | $ | - |
| Rasmussen Mechanical | 6260 | C11 | $ | 332.07 | $ | 332.07 | $ | - |
| Tractor Supply Co | 6260 | C11 | $ | 42.12 | $ | 42.12 | $ | - |
| Warren-T Drain Cleaners | 6260 | C11 | $ | 2,426.18 | $ | 2,426.18 | $ | - |
| Wilke True Value | 6260 | C11 | $ | 46.34 | $ | 46.34 | $ | - |
| Great Plains Sound | 6280 | C11 | $ | 487.89 | $ | 487.89 | $ | - |
| Yandas | 6300 | show contract | $ | 3,300.00 | $ | 3,300.00 | $ | - |
| Tonys Snow Service | 6310 | C11 | $ | 934.10 | $ | 934.10 | $ | - |
| Frontier | 6330 | utilities - phone | $ | 583.90 | $ | 583.90 | $ | - |
| Frontier | 6330 | C11 | $ | 645.40 | $ | 645.40 | $ | - |
| McDermott & Miller | 6410 | payroll processing | $ | 35.00 | $ | 35.00 | $ | - |
| Platte Valley State Bank | 6410 | payroll processing | $ | 19.00 | $ | 19.00 | $ | - |
| McDermott & Miller | 6410 | payroll processing | $ | 35.00 | $ | 35.00 | $ | - |
| McDermott & Miller | 6410 | C11 | $ | 244.72 | $ | 244.72 | $ | - |
| TSYS Merchant Solutions | 6430 | merchant fees | $ | 517.17 | $ | 517.17 | $ | - |
| American Express | 6430 | merchant fees | $ | 17.51 | $ | 17.51 | $ | - |
| Mary George | 6440 | C11 | $ | 24.62 | $ | 24.62 | $ | - |
| Cline Williams Law Firm | 6490 | C11 | $ | 6,252.59 | $ | 6,252.59 | $ | - |
| Chubb | 6640 | insurance | $ | 5,400.46 | $ | 5,400.46 | $ | - |
| The Hartford | 6640 | C11 | $ | 354.19 | $ | 354.19 | $ | - |
| Eakes Office Plus | 6690 | C11 | $ | 430.34 | $ | 430.34 | $ | - |
| US Trustee | 6775 | quarterly fee | $ | 1,950.00 | $ | 1,950.00 | $ | - |
| Platte Valley State Bank | 6860 | bank fees | $ | 18.49 | $ | 18.49 | $ | - |
| First National Omaha | 6860 | escrow quarterly fee | $ | 262.50 | $ | 262.50 | $ | - |
| First National Omaha | 6860 | C11 | $ | 198.75 | $ | 198.75 | $ | - |
| Yandas | 7009 | C11 | $ | 4,166.07 | $ | 4,166.07 | $ | - |
| Gary Ginther Studios | 7009 | C11 | $ | 996.03 | $ | 996.03 | $ | - |
| Kearney Area Chamber of Commerce | | dues | $ | 297.00 | $ | - | $ | 297.00 |
| Chubb | | insurance | $ | 10,326.43 | $ | - | $ | 10,326.43 |
| NE Department of Revenue | | sales tax - November | $ | 1,339.01 | $ | - | $ | 1,339.01 |
| O'Keefe Elevator Co | | maintenance | $ | 932.22 | $ | - | $ | 932.22 |
| | TOTAL | | $ | 102,011.31 | $ | 89,116.65 | $ | 12,894.66 |

# INVENTORY

|  | AMOUNT |
|---|---|
| **BEGINNING INVENTORY:** | $       2,261.98 |
| (Ending Inventory from last month's report | |

**Inventory Purchased during Month:**          Amount

|  | Amount |
|---|---|
|  | $            - |
|  | $            - |
|  | $            - |
|  | $            - |
|  | $            - |
|  | $            - |

**Inventory Sold/Used during Month:**

|  | Amount |
|---|---|
|  | $            - |
|  | $            - |
|  | $            - |
|  | $            - |
|  | $            - |
|  | $            - |
|  | $            - |
|  | $            - |

**ENDING INVENTORY**          $       2,261.98

(should match Current Inventory on Balance Sheet)

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

For Period: November 1, 2013 to November 30, 2013

### CASH RECONCILIATION

| | | | |
|---|---|---|---|
| Beginning Cash Balance<br>(ending cash balance from last month's report) | | $ | 70,028.44 |
| Cash Receipts<br>from Cash Receipts Journal on next page) | $ | 66,216.86 | |
| Cash Disbursements<br>from Cash Disbursements Journal on next page) | $ | 89,546.95 | |
| Net Cash Flow | | $ | (23,330.09) |
| Ending Cash Balance | | $ | 46,698.35 |

### CASH SUMMARY - ENDING BALANCE

| | | Amount | Financial Institution |
|---|---|---|---|
| Petty Cash | $ | - | n/a |
| Regular Checking | $ | 46,419.94 | Platte Valley State Bank |
| Tax Account | $ | - | n/a |
| Other Checking Accounts | $ | 278.41 | Platte Valley State Bank |
| Interest-Bearing Deposits | $ | - | n/a |
| Short-Term Investments | $ | - | n/a |
| TOTAL | $ | 46,698.35 | |

(must agree with Ending Cash Balance)

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

For Period: November 1, 2013 to November 30, 2013

### CASH RECEIPTS JOURNAL

| Date | Description (Source) | | Amount |
|------|----------------------|---|--------|
| 1-Nov-13 | cash - daily operation | $ | 150.60 |
| 1-Nov-13 | credit cards - daily operation | $ | 12.84 |
| 1-Nov-13 | credit cards - daily operation | $ | 352.32 |
| 4-Nov-13 | credit cards - daily operation | $ | 21.40 |
| 4-Nov-13 | credit cards - daily operation | $ | 55.64 |
| 4-Nov-13 | cash - daily operation | $ | 218.28 |
| 4-Nov-13 | cash - daily operation | $ | 133.00 |
| 4-Nov-13 | cash - daily operation | $ | 233.61 |
| 4-Nov-13 | community support | $ | 500.00 |
| 4-Nov-13 | community support | $ | 1,500.00 |
| 5-Nov-13 | cash - daily operation | $ | 332.77 |
| 5-Nov-13 | cash - daily operation | $ | 2,905.98 |
| 5-Nov-13 | credit cards - daily operation | $ | 696.57 |
| 6-Nov-13 | credit cards - daily operation | $ | 70.62 |
| 6-Nov-13 | cash - daily operation | $ | 398.00 |
| 6-Nov-13 | cash - daily operation | $ | 1,559.48 |
| 7-Nov-13 | cash - daily operation | $ | 160.50 |
| 7-Nov-13 | credit cards - daily operation | $ | 21.40 |
| 7-Nov-13 | credit cards - daily operation | $ | 51.36 |
| 8-Nov-13 | credit cards - daily operation | $ | 21.40 |
| 8-Nov-13 | cash - daily operation | $ | 243.96 |
| 12-Nov-13 | community support | $ | 100.00 |
| 12-Nov-13 | cash - daily operation | $ | 161.82 |
| 12-Nov-13 | cash - daily operation | $ | 301.74 |
| 12-Nov-13 | cash - daily operation | $ | 372.36 |
| 12-Nov-13 | cash - daily operation | $ | 379.95 |
| 12-Nov-13 | credit cards - daily operation | $ | 195.81 |
| 12-Nov-13 | credit cards - daily operation | $ | 464.15 |
| 12-Nov-13 | credit cards - daily operation | $ | 711.55 |
| 13-Nov-13 | credit cards - daily operation | $ | 146.59 |
| 13-Nov-13 | cash - daily operation | $ | 230.09 |
| 13-Nov-13 | cash - daily operation | $ | 3,896.15 |
| 13-Nov-13 | community support | $ | 5,500.00 |
| 14-Nov-13 | cash - daily operation | $ | 164.78 |
| 14-Nov-13 | community support | $ | 30,000.00 |
| 14-Nov-13 | credit cards - daily operation | $ | 204.37 |
| 14-Nov-13 | credit cards - daily operation | $ | 21.40 |
| 15-Nov-13 | credit cards - daily operation | $ | 345.61 |
| 15-Nov-13 | cash - daily operation | $ | 217.21 |
| 15-Nov-13 | community support | $ | 7,000.00 |
| 18-Nov-13 | cash - daily operation | $ | 245.03 |
| 18-Nov-13 | cash - daily operation | $ | 292.11 |
| 18-Nov-13 | cash - daily operation | $ | 381.99 |
| 18-Nov-13 | credit cards - daily operation | $ | 11.77 |
| 18-Nov-13 | credit cards - daily operation | $ | 25.68 |

| 18-Nov-13 | credit cards - daily operation | $ | 148.73 |
|---|---|---|---|
| 18-Nov-13 | credit cards - daily operation | $ | 333.84 |
| 19-Nov-13 | credit cards - daily operation | $ | 12.84 |
| 19-Nov-13 | credit cards - daily operation | $ | 521.09 |
| 19-Nov-13 | cash - daily operation | $ | 217.21 |
| 20-Nov-13 | cash - daily operation | $ | 322.07 |
| 20-Nov-13 | credit cards - daily operation | $ | 171.20 |
| 21-Nov-13 | credit cards - daily operation | $ | 77.04 |
| 21-Nov-13 | cash - daily operation | $ | 59.92 |
| 22-Nov-13 | cash - daily operation | $ | 12.84 |
| 22-Nov-13 | credit cards - daily operation | $ | 78.11 |
| 25-Nov-13 | credit cards - daily operation | $ | 21.40 |
| 25-Nov-13 | credit cards - daily operation | $ | 96.30 |
| 25-Nov-13 | credit cards - daily operation | $ | 220.42 |
| 25-Nov-13 | cash - daily operation | $ | 44.89 |
| 26-Nov-13 | cash - daily operation | $ | 156.22 |
| 26-Nov-13 | cash - daily operation | $ | 277.13 |
| 26-Nov-13 | cash - daily operation | $ | 325.28 |
| 26-Nov-13 | cash - daily operation | $ | 420.91 |
| 26-Nov-13 | credit cards - daily operation | $ | 48.15 |
| 27-Nov-13 | credit cards - daily operation | $ | 915.92 |
| 29-Nov-13 | credit cards - daily operation | $ | 62.06 |
| 29-Nov-13 | credit cards - daily operation | $ | 663.40 |
| | Total Cash Receipts | $ | 66,216.86 |

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

For Period: November 1, 2013 to November 30, 2013

### CASH DISBURSEMENTS JOURNAL

| Date | Check # | Payee | Description (purpose) | Amount |
|------|---------|-------|-----------------------|--------|
| 4-Nov-13 | eft | TSYS Merchant Solutions | merchant service fees | $ 517.17 |
| 4-Nov-13 | 1301 | Roger Woolsey | maintenance | $ 155.82 |
| 4-Nov-13 | 1326 | Great Plains Sound | muzak | $ 179.76 |
| 4-Nov-13 | 1328 | Tyco Integrated Security | security | $ 357.98 |
| 4-Nov-13 | 1329 | Yandas Music & Pro Audio | show | $ 6,600.00 |
| 4-Nov-13 | 1330 | Roger Woolsey | maintenance | $ 171.12 |
| 4-Nov-13 | 1331 | Construction Rental | maintenance | $ 112.78 |
| 5-Nov-13 | 1333 | McDermott & Miller | payroll processing | $ 35.00 |
| 5-Nov-13 | eft | Deluxe Business Forms | office supplies | $ 39.50 |
| 6-Nov-13 | eft | NE Dept of Revenue | state payroll taxes | $ 169.04 |
| 6-Nov-13 | eft | IRS | federal payroll taxes | $ 1,615.54 |
| 7-Nov-13 | eft | Platte Valley State Bank | payroll processing | $ 19.00 |
| 8-Nov-13 | eft | Laura Fear | wages | $ 157.44 |
| 8-Nov-13 | eft | Ashton Jackson | wages | $ 89.84 |
| 8-Nov-13 | eft | Vivian Alexander | wages | $ 421.57 |
| 8-Nov-13 | eft | Sharmond Loeffler | wages | $ 1,278.00 |
| 8-Nov-13 | eft | Rhonda O'Brien | wages | $ 1,078.00 |
| 8-Nov-13 | eft | Roger Woolsey | wages | $ 906.05 |
| 8-Nov-13 | eft | Steven Halbert | wages | $ 621.39 |
| 14-Nov-13 | 1330 | Roger Woolsey | maintenance | $ 187.25 |
| 14-Nov-13 | 1332 | O'Keefe Elevator | maintenance | $ 932.22 |
| 15-Nov-13 | eft | Platte Valley State Bank | bank fees | $ 18.49 |
| 18-Nov-13 | eft | American Express | merchant service fees | $ 17.51 |
| 18-Nov-13 | 1380 | McDermott & Miller | payroll processing | $ 244.72 |
| 19-Nov-13 | 1334 | Northwestern | utilities - gas | $ 605.76 |
| 19-Nov-13 | 1346 | City of Kearney | utilities - water/sewer | $ 318.07 |
| 19-Nov-13 | 1352 | Culligan of Kearney | maintenance | $ 12.40 |
| 19-Nov-13 | 1353 | D Jean Smith | gift shop sales | $ 40.63 |
| 19-Nov-13 | 1358 | Yandas Music & Pro Audio | exhibit | $ 4,166.07 |
| 19-Nov-13 | 1359 | Stagecoach | gift shop sales | $ 4,884.02 |
| 19-Nov-13 | 1371 | John Deere Financial | maintenance | $ 18.55 |
| 19-Nov-13 | 1373 | K & K Parts Co | maintenance | $ 26.59 |
| 19-Nov-13 | 1382 | Morris Press | gift shop sales | $ 59.24 |
| 19-Nov-13 | 1388 | O'Keefe Elevator | maintenance | $ 6,452.23 |
| 19-Nov-13 | 1392 | Platte Valley Communications | maintenance | $ 287.69 |
| 19-Nov-13 | 1393 | Principal Life | insurance | $ 543.07 |
| 19-Nov-13 | 1400 | Sign Center | signage | $ 135.00 |
| 19-Nov-13 | 1409 | Warren-T Plumbing Services | maintenance | $ 2,426.18 |
| 20-Nov-13 | eft | NE Dept of Revenue | sales tax - October | $ 2,213.47 |
| 20-Nov-13 | 1401 | Steve Buttress | gift shop sales | $ 17.98 |
| 20-Nov-13 | 1339 | Assurant Health | insurance | $ 2,087.20 |
| 20-Nov-13 | 1340 | Behr Creations | gift shop sales | $ 40.71 |
| 20-Nov-13 | 1341 | Benjamins Landscaping | lawn care | $ 871.89 |
| 20-Nov-13 | 1347 | Cline Williams Law Firm | legal | $ 6,252.59 |
| 20-Nov-13 | 1357 | Eakes Offices Plus | copier usage | $ 430.34 |
| 20-Nov-13 | 1363 | Geralds Handcrafted Leather | gift shop sales | $ 86.58 |
| 20-Nov-13 | 1368 | Ink Crazies | gift shop sales | $ 29.62 |
| 20-Nov-13 | 1374 | KD Designs | gift shop sales | $ 17.44 |
| 20-Nov-13 | 1381 | Miller Signs | signage | $ 31.47 |
| 20-Nov-13 | 1383 | Nebraska Life | gift shop sales | $ 21.89 |
| 20-Nov-13 | 1384 | Nebraska Public Power Dist | utilities - electric | $ 9,070.12 |

| 20-Nov-13 | 1389 | OCTA | gift shop sales | $ | 32.51 |
|---|---|---|---|---|---|
| 20-Nov-13 | 1391 | PEP Co | pest control | $ | 476.06 |
| 20-Nov-13 | 1394 | Rasmussen Mechanical | hvac | $ | 332.07 |
| 20-Nov-13 | 1402 | Taylor Made Clothing | gift shop sales | $ | 33.93 |
| 20-Nov-13 | 1405 | Tractor Supply | maintenance | $ | 42.12 |
| 20-Nov-13 | 1408 | United HealthCare | insurance | $ | 180.24 |
| 20-Nov-13 | 1411 | Wilcox Wood Art | gift shop sales | $ | 19.54 |
| 20-Nov-13 | 1412 | Wilkes True Value | maintenance | $ | 46.34 |
| 20-Nov-13 | 1414 | McDermott & Miller | payroll processing | $ | 35.00 |
| 21-Nov-13 | 1349 | Chubb | insurance | $ | 5,400.46 |
| 21-Nov-13 | 1351 | CornCoctions | gift shop sales | $ | 33.82 |
| 21-Nov-13 | 1360 | First National Omaha | bank fees | $ | 198.75 |
| 21-Nov-13 | 1372 | Julie Rogers | gift shop sales | $ | 11.94 |
| 21-Nov-13 | 1375 | Kearney Hub | print ad | $ | 361.88 |
| 21-Nov-13 | 1376 | Kerri Garrison | gift shop sales | $ | 55.46 |
| 21-Nov-13 | 1377 | Mary George | shipping fees | $ | 24.62 |
| 21-Nov-13 | 1395 | Rosemarys Porcelain Art | gift shop sales | $ | 31.05 |
| 21-Nov-13 | 1397 | Shapeshifter Designs | gift shop sales | $ | 76.22 |
| 21-Nov-13 | 1398 | Shepherds Dairy 4 Ewe | gift shop sales | $ | 128.38 |
| 21-Nov-13 | 1399 | Intellicom | website hosting | $ | 119.26 |
| 21-Nov-13 | 1404 | Tonys Snow Service | snow removal | $ | 934.10 |
| 21-Nov-13 | 1406 | TW Enterprises | gift shop sales | $ | 174.19 |
| 21-Nov-13 | 1407 | Tyco Integrated Security | security | $ | 306.98 |
| 21-Nov-13 | 1403 | The Hartford | insurance | $ | 354.19 |
| 22-Nov-13 | eft | Laura Fear | wages | $ | 173.68 |
| 22-Nov-13 | eft | Ashton Jackson | wages | $ | 155.46 |
| 22-Nov-13 | eft | Vivian Alexander | wages | $ | 359.64 |
| 22-Nov-13 | eft | Sharmond Loeffler | wages | $ | 1,278.00 |
| 22-Nov-13 | eft | Rhonda O'Brien | wages | $ | 1,078.00 |
| 22-Nov-13 | eft | Roger Woolsey | wages | $ | 906.05 |
| 22-Nov-13 | eft | Beverly Williams | wages | $ | 418.43 |
| 22-Nov-13 | eft | Steven Halbert | wages | $ | 620.04 |
| 22-Nov-13 | 1338 | Antelope Press | gift shop sales | $ | 16.23 |
| 22-Nov-13 | 1378 | Mary Jane Rerucha | gift shop sales | $ | 73.11 |
| 22-Nov-13 | 1417 | Platte Valley Communications | maintenance | $ | 376.93 |
| 25-Nov-13 | 1343 | Carrot-Top Industries | maintenance | $ | 35.37 |
| 25-Nov-13 | 1350 | Comfy Bowl | maintenance | $ | 24.20 |
| 25-Nov-13 | 1354 | Deluxe Business Forms | office supplies | $ | 110.52 |
| 25-Nov-13 | 1364 | Great Plains Sound | muzak | $ | 487.89 |
| 25-Nov-13 | 1390 | Paramount Linen | maintenance | $ | 638.16 |
| 25-Nov-13 | 1415 | US Trustee | quarterly fee | $ | 1,950.00 |
| 25-Nov-13 | eft | NE Dept of Revenue | state payroll taxes | $ | 173.14 |
| 25-Nov-13 | eft | IRS | federal payroll taxes | $ | 1,701.60 |
| 26-Nov-13 | 1416 | Frontier | utilities - phone | $ | 583.90 |
| 26-Nov-13 | 1366 | High Plains Wheat Weaver | gift shop sales | $ | 16.56 |
| 26-Nov-13 | 1367 | Ims Countryside Painting | gift shop sales | $ | 235.39 |
| 26-Nov-13 | 1385 | Nora Erickson | gift shop sales | $ | 16.96 |
| 26-Nov-13 | 1418 | Nebraska Public Power Dist | utilities - electric | $ | 8,323.74 |
| 27-Nov-13 | 1396 | Carla Voss-Seven Pines Creation | gift shop sales | $ | 17.53 |
| 29-Nov-13 | eft | Platte Valley State Bank | bank fees | $ | 5.00 |
| 29-Nov-13 | 1342 | Builders | maintenance | $ | 8.33 |
| 29-Nov-13 | 1410 | Wiegand Security | security | $ | 726.02 |
| 29-Nov-13 | 1419 | Wiegand Security | security | $ | 160.50 |
| 29-Nov-13 | 1387 | Northwestern | utilities - gas | $ | 2,395.47 |
| | | Total Cash Disbursements | | $ | 89,546.95 |

CASE NAME:  Great Platte River Road Mem'l Found.

CASE NUMBER:  13-40411                    SCHEDULE OF ACCOUNTS RECEIVABLE AGING                    SCHEDULE A

| | TOTAL ACCOUNTS RECEIVABLE | 0-30 DAYS | 31-60 DAYS | 61-90 DAYS | 91-120 DAYS | OVER 120 DAYS |
|---|---|---|---|---|---|---|
| Date of Filing: 3.6.13 | $ - | $ - | $ - | $ - | $ - | $ - |
| % of Total | 100% | | | | | |
| Month: 3.31.13 | $ - | $ - | $ - | $ - | $ - | $ - |
| % of Total | 100% | | | | | |
| Month: 4.30.13 | $ 385.20 | $ 385.20 | $ - | $ - | $ - | $ - |
| % of Total | 100% | | | | | |
| Month: 5.31.13 | $ 385.20 | $ - | $ 385.20 | $ - | $ - | $ - |
| % of Total | 100% | | | | | |
| Month: 6.30.13 | $ - | $ - | $ - | $ 117.70 | $ - | $ - |
| % of Total | 100% | | | | | |
| Month: 7.31.13 | $ - | $ - | $ - | $ - | $ 117.70 | $ - |
| % of Total | 100% | | | | | |
| Month: 8.31.13 | $ - | $ - | $ - | $ - | $ - | $ 117.70 |
| % of Total | 100% | | | | | |
| Month: 9.30.13 | $ - | $ - | $ - | $ - | $ - | $ 117.70 |
| % of Total | 100% | | | | | |
| Month: 10.31.13 | $ - | $ - . | $ - | $ - | $ - | $ - |
| % of Total | 100% | | | | | |
| Month: 11.30.13 | $ - | $ - | $ - | $ - | $ - | $ - |
| % of Total | 100% | | | | | |

CASE NAME:  Great Platte River Road Mem'l Found.
CASE NUMBER:  13-40411

SCHEDULE OF POST PETITION DEBT

SCHEDULE C

| | MARCH 2013 | APRIL 2013 | MAY 2013 | JUNE 2013 | JULY 2013 | AUGUST 2013 | SEPTEMBER 2013 | OCTOBER 2013 | NOVEMBER 2013 |
|---|---|---|---|---|---|---|---|---|---|
| TRADE ACCOUNTS PAYABLE | $ 7,704.01 | $ 4,789.47 | $ 6,117.14 | $ 8,587.53 | $ 3,806.32 | $ 5,872.85 | $ 1,642.20 | $ 6,383.15 | $ 11,555.65 |
| **TAXES PAYABLE:** | | | | | | | | | |
| Federal Payroll Taxes | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| State Payroll Taxes | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| State Sales Taxes | $ 2,579.12 | $ 1,541.04 | $ 2,852.05 | $ 5,296.24 | $ 6,891.68 | $ 5,319.83 | $ 3,869.50 | $ 2,213.47 | $ 1,339.01 |
| Local Payroll Taxes | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Real Estate & Pers. Prop. Taxes | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Other: | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **TOTAL TAXES PAYABLE** | $ 2,579.12 | $ 1,541.04 | $ 2,852.05 | $ 5,296.24 | $ 6,891.68 | $ 5,319.83 | $ 3,869.50 | $ 2,213.47 | $ 1,339.01 |
| **OTHER LIABILITIES:** | | | | | | | | | |
| Post Petition Secured Debt | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Accrued Interest Payable | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Accrued Liabilities | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **TOTAL OTHER LIABILITIES** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **TOTAL POST PETITION DEBT** | $ 10,283.13 | $ 6,330.51 | $ 8,969.19 | $ 13,883.77 | $ 10,698.00 | $ 11,192.68 | $ 5,511.70 | $ 8,596.62 | $ 12,894.66 |

CASE NAME:  Great Platte River Road Mem'l Fo

CASE NUMBER: 13-40411

Schedule D

Page 1 or 2

## SUMMARY OF SIGNIFICANT ITEMS
### Month of November

**1. Insurance Coverage**

| | Carrier/agent Name | Amount of Coverage | Policy Expiration Date | Premium Paid thru Date |
|---|---|---|---|---|
| Worker's Compensation | | | | |
| General Liability | | | | |
| Excess Liability | | | | |
| Fire & Extended Coverage | | | | |
| Vehicle Liability | | | | |
| Vehicle Collision | | | | |
| Theft | | | | |
| Other (specify) | | | | |
| | | | | |
| | | | | |

**2. Statement of Payments of Secured Creditors**
   (List all payments made to secured creditors during the month & the purposes
   for such payment, i.e. Court ordered adequate protection cash collateral payments)

| Payee | Description | Amount Paid this Month | Total Paid Post petition |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**3. Tax Payments Made This Month (Not Accruals) (attach copies of tax receipts or checks)**

| | Date Paid | Amount Paid | Still Unpaid (agrees to Sch. C) |
|---|---|---|---|
| Federal Payroll W/H Taxes | 11.6.13 | $   1,615.54 | |
| Federal Payroll W/H Taxes | 11.25.13 | $   1,701.60 | |
| Federal Payroll W/H Taxes | | | |
| Fed. Unemployment Taxes | | | |
| State Payroll W/H Taxes | 11.6.13 | $      169.04 | |
| State Payroll W/H Taxes | 11.25.13 | $      173.14 | |
| State Unemployment Taxes | | | |
| State Sales & Use Taxes | | | $            1,339.01 |
| Property Taxes | | | |
| Other | | | |

CASE NAME:  Great Platte River Road Mem'l Fo                    Schedule D
CASE NUMBER: 13-40411                                           Page 2 or 2

SUMMARY OF SIGNIFICANT ITEMS
Month of November

4.  Compensation Payments Made This Month (Not Accruals)
    (List all payments made to owners of proprietorships; partners of partnerships; officers
    directors and shareholders of corporations)

| Name | Amount | Date of Court Order Authorizing Payment |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

5.  Payments Made This Month to Professionals (Not Accruals)

| Professional | Amount | Date of Court Order Authorizing Payment |
|---|---|---|
| Attorney(s) |  |  |
| Accountant(s) |  |  |
| Management Co.(s) |  |  |
| Appraiser(s) |  |  |
| Other (specify) |  |  |
|  |  |  |

6.  Record of Disbursement and Payment of Quarterly Fees

| Period Ending | *Total Disbursements | Quarterly Totals | Quarterly Fee** | Date Paid | Amount Paid | Check Number |
|---|---|---|---|---|---|---|
| January | $        - |  |  |  |  |  |
| February | $        - |  |  |  |  |  |
| March | $   67,942.91 | $   67,942.91 | $     325.00 | 4.25.13 | $     325.00 | 1020 |
| April | $   33,428.27 |  |  |  |  |  |
| May | $   65,749.07 |  |  |  |  |  |
| June | $   60,663.97 | $  159,841.31 | $   1,626.10 | 7.24.13 | $   1,626.10 | 1234 |
| July | $   99,337.80 |  |  | 8.15.13 | $     648.90 | 1251 |
| August | $   93,715.63 |  |  |  |  |  |
| September | $   65,782.62 | $  258,836.05 | $   1,950.00 | 11.25.13 | $   1,950.00 | 1415 |
| October | $  148,422.07 |  |  |  |  |  |
| November | $   89,546.95 |  |  |  |  |  |
| December | $        - | $        - | $        - |  | $        - |  |

*Each month list the total money spent for all purposes.  At the end of the quarter, add the
monthly totals.  This is the amount used to compute the quarterly fee due the U. S. Trustee.

Page 1 of 4



**Contact Information**

308.234.2424
800.967.2464

pvsb.com



## Platte Valley State Bank & Trust Company

PO Box 430
Kearney, NE 68848-0430

L101
12873

70

GREAT PLATTE RIVER ROAD
MEMORIAL FOUNDATION
CHAPTER 11 DEBTOR IN POSSESSION
3060 E 1ST ST
KEARNEY NE 68847-0462

Platte Valley State Bank would like to thank you for choosing us as Your Financial Center. We look forward to serving you and your financial needs for many years to come. At Platte Valley State Bank, we're in the business of community banking. We understand the ever changing financial industry and are committed to helping you achieve your financial goals. Whether you need help determining your best lending option or advice on a savings plan we're here to help. We are the reliable community bank that you can truly count on!

| STATEMENT SUMMARY | November 1, 2013 through November 30, 2013 | | |
|---|---|---|---|
| Account Description | Account # | Beginning Balance | Ending Balance |
| **Deposit Accounts** | | | |
| Business Checking | 2474 | 253.06 | 248.06 |
| | | Total on Deposit | $248.06 |

**ONLINE SERVICES**
THAT DO IT ALL...
Sign up for online banking today!
www.pvsb.com



Member FDIC

| Business Checking  xxxx2474  $248.06 | | | | Account Detail |
|---|---|---|---|---|
| Beginning Balance | $253.06 | Items Enclosed | | 0 |
| Total Deposits | 0 for $0.00 | | | |
| Total Withdrawals | 1 for $5.00 | | | |
| **Ending Balance** | **$248.06** | | | |

**Withdrawal Activity**

| ✓ | Date | Post Date | Description | | Amount |
|---|---|---|---|---|---|
| 🖃 | **ELECTRONIC** | | | | |
| ☐ | 11/29 | 11/29 | Service Charge Fee | | 5.00 |
| | | | | **Total Electronic Withdrawals** | **$5.00** |

END OF STATEMENT

**CONTACT INFORMATION**
Telephone us at: (308) 234-2424 or (800) 967-2464
Write us at: Platte Valley State Bank
2223 2nd Ave.
PO Box 430
Kearney, NE 68848

## INQUIRIES ABOUT YOUR DIRECT DEPOSIT

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at the contact number above to find out whether the deposit has been made.

## HOW TO CALCULATE YOUR LINE OF CREDIT INTEREST CHARGES AND YOUR BALANCE SUBJECT TO INTEREST RATE

Interest Charges: Your interest charge(s) are computed by multiplying your closing principal balance for each day by the daily periodic rate applicable for that day and adding the daily results during the billing cycle together. The daily periodic rate may vary in accordance with your line of credit agreement.

Balance Subject to Interest Rate: The closing principal balance is used to calculate the balance subject to the interest rate. The closing principal balance in your account each day will be determined by taking the beginning principal balance of your account each day (excluding unpaid interest charges), adding any new advances and subtracting any principal payments or credits. All of the closing principal balances are added together and divided by the number of days in the billing cycle to get the "balance subject to interest rate" shown on this statement. This 'balance subject to interest rate' can be multiplied by the number of days in the billing cycle and the periodic rate applied to the product to determine the amount of the finance charge.

### THE FOLLOWING SECTIONS APPLY TO CONSUMER ACCOUNTS ONLY:

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Contact us in one of the methods listed above as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. (1) Tell us your name and account number, (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information, and (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### WHAT TO DO IF YOU HAVE A LINE OF CREDIT AND YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT

If you think there is an error on your statement, write to us using the Contact address above. In your letter, please give us the following information: (1) *Account information:* Your name and account number, (2) *Dollar amount:* The dollar amount of the suspected error, and (3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake. You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true: (1) We cannot try to collect the amount in question, or report you as delinquent on that amount, (2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount, (3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance, (4) We can apply any unpaid amount against your credit limit.

### PAYMENT REQUIREMENTS

*PAYMENTS MADE IN PERSON OR BY MAIL:* Payments are generally credited as of the date received if the payment is (1) received by us during normal branch hours and, if by mail, at the payment address listed on the payment coupon, (2) paid with one check or one money order drawn in United States Dollars on a bank located in the United States and the full account number listed on the check or money order, (3) accompanied by the payment coupon (without any other portion of a statement or any correspondence of any type) and, (4) if by mail, sent in the enclosed return envelope (without any other outer envelope). If we accept a payment in any other form there may be a delay in crediting your account up to five days, during which time interest will accrue and applicable fees will apply. If your payment is returned unpaid by your bank for insufficient funds, we may re-present your check electronically. In the event that your payment due date falls on a date we do not receive or accept payments by mail (weekends and holidays), payments made in person on that date and payments received by mail by the next business day will be treated as on-time.

This page intentionally left blank



Contact Information

308.234.2424
800.967.2464

pvsb.com



**Platte Valley State Bank & Trust Company**

Platte Valley State Bank would like to thank you for choosing us as Your Financial Center. We look forward to serving you and your financial needs for many years to come. At Platte Valley State Bank, we're in the business of community banking. We understand the ever changing financial industry and are committed to helping you achieve your financial goals. Whether you need help determining your best lending option or advice on a savings plan we're here to help. We are the reliable community bank that you can truly count on!

PO Box 430
Kearney, NE 68848-0430

70      11318

GREAT PLATTE RIVER ROAD MEMORIAL
CHAPTER 11 DEBTOR IN POSSESSION
3060 E 1ST ST
KEARNEY NE 68847-0462

| STATEMENT SUMMARY | November 1, 2013 through November 30, 2013 | | |
|---|---|---|---|
| Account Description | Account # | Beginning Balance | Ending Balance |
| **Deposit Accounts** | | | |
| Commercial Analysis Checking | 2508 | 69,745.03 | 46,419.94 |
| | | **Total on Deposit** | **$46,419.94** |



ONLINE SERVICES
THAT DO IT ALL...
Sign up for online banking today!
www.pvsb.com

Member FDIC    LENDER

Case 13-40411-TLS    Doc 84    Filed 12/18/13    Entered 12/18/13 09:51:31    Desc Main
Document    Page 21 of 37

## Commercial Analysis Checking  xxxx2508  $46,419.94 — Account Detail

| | | |
|---|---|---|
| Beginning Balance | $69,745.03 | Items Enclosed 111 |
| Total Deposits | 68 for $66,216.86 | |
| Total Withdrawals | 91 for $89,541.95 | |
| Ending Balance | $46,419.94 | |

### Deposit Activity

| ✓ | Date | Post Date | Description | Amount |
|---|------|-----------|-------------|--------|
| | | | **ELECTRONIC** | |
| ☐ | 11/01 | 11/01 | American Express Settlement ****21970 | 12.84 |
| ☐ | 11/01 | 11/01 | Fnbo    Pymt Proc *****60261 | 352.32 |
| ☐ | 11/04 | 11/04 | Fnbo    Pymt Proc *****60261 | 21.40 |
| ☐ | 11/04 | 11/04 | Fnbo    Pymt Proc *****60261 | 55.64 |
| ☐ | 11/05 | 11/05 | Fnbo    Pymt Proc *****60261 | 896.92 |
| ☐ | 11/06 | 11/06 | Fnbo    Pymt Proc *****60261 | 70.82 |
| ☐ | 11/07 | 11/07 | American Express Settlement ****21970 | 21.40 |
| ☐ | 11/07 | 11/07 | Fnbo    Pymt Proc *****60261 | 51.36 |
| ☐ | 11/08 | 11/08 | American Express Settlement ****21970 | 21.40 |
| ☐ | 11/12 | 11/12 | Fnbo    Pymt Proc *****60261 | 195.81 |
| ☐ | 11/12 | 11/12 | Fnbo    Pymt Proc *****60261 | 464.15 |
| ☐ | 11/12 | 11/12 | Fnbo    Pymt Proc *****60261 | 711.55 |
| ☐ | 11/13 | 11/13 | Fnbo    Pymt Proc *****60261 | 146.59 |
| ☐ | 11/14 | 11/14 | American Express Settlement *****21970 | 21.40 |
| ☐ | 11/14 | 11/14 | Fnbo    Pymt Proc *****60261 | 204.37 |
| ☐ | 11/15 | 11/15 | Fnbo    Pymt Proc *****60261 | 345.61 |
| ☐ | 11/18 | 11/18 | American Express Settlement *****21970 | 11.72 |
| ☐ | 11/18 | 11/18 | American Express Settlement *****21970 | 25.68 |
| ☐ | 11/18 | 11/18 | Fnbo    Pymt Proc *****60261 | 146.74 |
| ☐ | 11/18 | 11/18 | Fnbo    Pymt Proc *****60261 | 333.84 |
| ☐ | 11/19 | 11/19 | American Express Settlement *****21970 | 12.84 |
| ☐ | 11/19 | 11/19 | Fnbo    Pymt Proc *****60261 | 521.09 |
| ☐ | 11/20 | 11/20 | Fnbo    Pymt Proc *****60261 | 171.20 |
| ☐ | 11/21 | 11/21 | Fnbo    Pymt Proc *****60261 | 77.04 |
| ☐ | 11/22 | 11/22 | Fnbo    Pymt Proc *****60261 | 78.11 |
| ☐ | 11/25 | 11/25 | American Express Settlement ****21970 | 21.40 |
| ☐ | 11/25 | 11/25 | Fnbo    Pymt Proc *****60261 | 95.30 |
| ☐ | 11/25 | 11/25 | Fnbo    Pymt Proc *****60261 | 220.42 |
| ☐ | 11/26 | 11/26 | American Express Settlement ****21970 | 48.15 |
| ☐ | 11/27 | 11/27 | Fnbo    Pymt Proc *****60261 | 915.92 |
| ☐ | 11/29 | 11/29 | American Express Settlement ****21970 | 62.06 |
| ☐ | 11/29 | 11/29 | Fnbo    Pymt Proc *****60261 | 663.40 |
| | | | **Total Electronic Deposits** | **$6,800.98** |

113I8
26 131130 PAGE 00001 OF 00009
COLR1Z58 8110 5068 403
0-0

## Commercial Analysis Checking  xxxx2508  $46,419.94                    Continued

### Deposit Activity

| | Date | Post Date | Description | Amount |
|---|---|---|---|---|
| 📄 | **PAPER** | | **Deposit #** | |
| ☐ | 11/01 | 11/01 | Customer Deposit | 150.60 |
| ☐ | 11/04 | 11/04 | Customer Deposit | 133.00 |
| ☐ | 11/04 | 11/04 | Customer Deposit | 218.28 |
| ☐ | 11/04 | 11/04 | Customer Deposit | 233.61 |
| ☐ | 11/04 | 11/04 | Customer Deposit | 500.00 |
| ☐ | 11/04 | 11/04 | Customer Deposit | 1,500.00 |
| ☐ | 11/05 | 11/05 | Customer Deposit | 332.77 |
| ☐ | 11/05 | 11/05 | Customer Deposit | 2,905.98 |
| ☐ | 11/06 | 11/06 | Customer Deposit | 398.00 |
| ☐ | 11/06 | 11/06 | Customer Deposit | 1,559.48 |
| ☐ | 11/07 | 11/07 | Customer Deposit | 160.50 |
| ☐ | 11/08 | 11/08 | Customer Deposit | 243.96 |
| ☐ | 11/12 | 11/12 | Customer Deposit | 100.00 |
| ☐ | 11/12 | 11/12 | Customer Deposit | 161.82 |
| ☐ | 11/12 | 11/12 | Customer Deposit | 301.74 |
| ☐ | 11/12 | 11/12 | Customer Deposit | 372.36 |
| ☐ | 11/12 | 11/12 | Customer Deposit | 379.95 |
| ☐ | 11/13 | 11/13 | Customer Deposit | 230.09 |
| ☐ | 11/13 | 11/13 | Customer Deposit | 3,896.15 |
| ☐ | 11/13 | 11/13 | Customer Deposit | 5,500.00 |
| ☐ | 11/14 | 11/14 | Customer Deposit | 164.76 |
| ☐ | 11/14 | 11/14 | Customer Deposit | 30,000.00 |
| ☐ | 11/15 | 11/15 | Customer Deposit | 217.21 |
| ☐ | 11/15 | 11/15 | Customer Deposit | 7,000.00 |
| ☐ | 11/18 | 11/18 | Customer Deposit | 245.03 |
| ☐ | 11/18 | 11/18 | Customer Deposit | 292.11 |
| ☐ | 11/18 | 11/18 | Customer Deposit | 381.99 |
| ☐ | 11/19 | 11/19 | Customer Deposit | 217.21 |
| ☐ | 11/20 | 11/20 | Customer Deposit | 322.07 |
| ☐ | 11/21 | 11/21 | Customer Deposit | 59.92 |
| ☐ | 11/22 | 11/22 | Customer Deposit | 12.84 |
| ☐ | 11/25 | 11/25 | Customer Deposit | 44.89 |
| ☐ | 11/26 | 11/26 | Customer Deposit | 156.22 |
| ☐ | 11/26 | 11/26 | Customer Deposit | 277.13 |
| ☐ | 11/26 | 11/26 | Customer Deposit | 325.26 |
| ☐ | 11/26 | 11/26 | Customer Deposit | 420.91 |
| | | | **Total Paper Deposits** | **$59,415.88** |

## Commercial Analysis Checking xxxx2508 $46,419.94 — Continued

### Withdrawal Activity

#### ELECTRONIC

| Date | Post Date | Description | Amount |
|---|---|---|---|
| 11/04 | 11/04 | Fnbo    Pymt Proc *****60261 | 517.17 |
| 11/05 | 11/05 | Deluxe    Chk Order | 39.50 |
| 11/06 | 11/06 | Nebraska Revenue Neb Epay Nb1dor001859220 | 169.04 |
| 11/06 | 11/06 | Irs    Usataxpymt *****1084323106 | 1,615.54 |
| 11/07 | 11/07 | Pvsbk Orig    Cash Conc -Pv Rivers | 19.00 |
| 11/08 | 11/08 | G Platte River  Payroll  -Sett-Pv Rivers | 4,552.29 |
| 11/15 | 11/15 | Analysis Charge | 18.49 |
| 11/18 | 11/18 | American Express Axp Discnt *****21970 | 17.51 |
| 11/19 | 11/19 | Northwestern Ene Ck Payment 1334 | 605.76 |
| 11/20 | 11/20 | Nebraska Revenue Neb Epay Nb1dor001861907 | 2,213.47 |
| 11/21 | 11/21 | Hartford Fire IN Checkpymt 1403 | 354.19 |
| 11/22 | 11/22 | G Platte River  Payroll  -Sett-Pv Rivers | 4,989.30 |
| 11/25 | 11/25 | Nebraska Revenue Neb Epay Nb1dor001878205 | 173.14 |
| 11/25 | 11/25 | Irs    Usataxpymt *****2945824172 | 1,701.60 |
| 11/26 | 11/26 | Frontier Citizen Checkpayml 1416 | 563.90 |
| 11/29 | 11/29 | Northwestern Ene Ck Payment 1367 | 2,395.47 |
| | | **Total Electronic Withdrawals** | **$19,965.37** |

#### PAPER

| Date | Post Date | Description | Amount |
|---|---|---|---|
| 11/04 | 11/04 | Check Image Check #1301 | 155.82 |
| 11/04 | 11/04 | Check Image Check #1326 | 179.76 |
| 11/04 | 11/04 | Check Image Check #1328 | 357.98 |
| 11/04 | 11/04 | Check Image Check #1329 | 6,600.00 |
| 11/04 | 11/04 | Check Image Check #1330 | 171.12 |
| 11/04 | 11/04 | Check Image Check #1331 | 112.78 |
| 11/05 | 11/05 | Check Image Check #1333 | 35.00 |
| 11/14 | 11/14 | Check Image Check #1321 | 187.25 |
| 11/14 | 11/14 | Check Image Check #1332 | 932.22 |
| 11/18 | 11/18 | Check Image Check #1380 | 244.72 |
| 11/19 | 11/19 | Check Image Check #1346 | 518.07 |
| 11/19 | 11/19 | Check Image Check #1352 | 12.40 |
| 11/19 | 11/19 | Check Image Check #1353 | 40.63 |
| 11/19 | 11/19 | Check Image Check #1358 | 4,166.07 |
| 11/19 | 11/19 | Check Image Check #1359 | 4,884.02 |
| 11/19 | 11/19 | Check Image Check #1371 | 18.55 |
| 11/19 | 11/19 | Check Image Check #1373 | 26.59 |
| 11/19 | 11/19 | Check Image Check #1382 | 59.24 |
| 11/19 | 11/19 | Check Image Check #1388 | 6,452.23 |
| 11/19 | 11/19 | Check Image Check #1392 | 287.69 |
| 11/19 | 11/19 | Check Image Check #1393 | 548.07 |

## Commercial Analysis Checking  xxxx2508  $46,419.94 — Continued

### Withdrawal Activity

| | Date | Post Date | Description | Amount |
|---|---|---|---|---|
| 📄 | **PAPER** | | | |
| ☐ | 11/19 | 11/19 | Check Image Check #1400 | 135.00 |
| ☑ | 11/19 | 11/19 | Check Image Check #1400 | 2,426.18 |
| ☐ | 11/20 | 11/20 | Check #1401 | 17.98 |
| ☑ | 11/20 | 11/20 | Check Image Check #1339 | 2,087.20 |
| ☐ | 11/20 | 11/20 | Check Image Check #1340 | 40.71 |
| ☑ | 11/20 | 11/20 | Check Image Check #1341 | 871.89 |
| ☐ | 11/20 | 11/20 | Check Image Check #1347 | 6,252.59 |
| ☑ | 11/20 | 11/20 | Check Image Check #1357 | 430.34 |
| ☐ | 11/20 | 11/20 | Check Image Check #1363 | 86.58 |
| ☑ | 11/20 | 11/20 | Check Image Check #1368 | 29.62 |
| ☐ | 11/20 | 11/20 | Check Image Check #1374 | 17.44 |
| ☑ | 11/20 | 11/20 | Check Image Check #1381 | 31.47 |
| ☐ | 11/20 | 11/20 | Check Image Check #1383 | 21.89 |
| ☑ | 11/20 | 11/20 | Check Image Check #1384 | 9,070.12 |
| ☐ | 11/20 | 11/20 | Check Image Check #1389 | 32.51 |
| ☑ | 11/20 | 11/20 | Check Image Check #1391 | 478.06 |
| ☐ | 11/20 | 11/20 | Check Image Check #1394 | 332.07 |
| ☑ | 11/20 | 11/20 | Check Image Check #1402 | 33.93 |
| ☐ | 11/20 | 11/20 | Check Image Check #1405 | 42.12 |
| ☑ | 11/20 | 11/20 | Check Image Check #1408 | 180.24 |
| ☐ | 11/20 | 11/20 | Check Image Check #1411 | 19.54 |
| ☑ | 11/20 | 11/20 | Check Image Check #1412 | 46.34 |
| ☐ | 11/20 | 11/20 | Check Image Check #1414 | 35.00 |
| ☑ | 11/21 | 11/21 | Check Image Check #1349 | 5,400.46 |
| ☐ | 11/21 | 11/21 | Check Image Check #1351 | 33.82 |
| ☑ | 11/21 | 11/21 | Check Image Check #1360 | 198.75 |
| ☐ | 11/21 | 11/21 | Check Image Check #1372 | 11.94 |
| ☑ | 11/21 | 11/21 | Check Image Check #1375 | 361.83 |
| ☐ | 11/21 | 11/21 | Check Image Check #1376 | 55.46 |
| ☑ | 11/21 | 11/21 | Check Image Check #1377 | 24.62 |
| ☐ | 11/21 | 11/21 | Check Image Check #1395 | 31.05 |
| ☑ | 11/21 | 11/21 | Check Image Check #1397 | 76.22 |
| ☐ | 11/21 | 11/21 | Check Image Check #1398 | 128.38 |
| ☑ | 11/21 | 11/21 | Check Image Check #1399 | 119.25 |
| ☐ | 11/21 | 11/21 | Check Image Check #1404 | 934.10 |
| ☑ | 11/21 | 11/21 | Check Image Check #1406 | 174.19 |
| ☐ | 11/21 | 11/21 | Check Image Check #1407 | 306.98 |
| ☑ | 11/22 | 11/22 | Check Image Check #1338 | 16.23 |
| ☐ | 11/22 | 11/22 | Check Image Check #1378 | 73.11 |
| ☑ | 11/22 | 11/22 | Check Image Check #1417 | 376.93 |
| ☐ | 11/25 | 11/25 | Check Image Check #1343 | 35.37 |
| ☑ | 11/25 | 11/25 | Check Image Check #1350 | 24.20 |

## Commercial Analysis Checking  xxxx2508  $46,419.94 — Continued

### Withdrawal Activity

**PAPER**

| | Date | Post Date | Description | Amount |
|---|---|---|---|---|
| ☐ | 11/25 | 11/25 | Check Image Check #1354 | 110.52 |
| ☐ | 11/25 | 11/25 | Check Image Check #1364 | 487.89 |
| ☐ | 11/25 | 11/25 | Check Image Check #1390 | 638.16 |
| ☐ | 11/25 | 11/25 | Check Image Check #1415 | 1,950.00 |
| ☐ | 11/26 | 11/26 | Check Image Check #1366 | 16.56 |
| ☐ | 11/26 | 11/26 | Check Image Check #1367 | 235.39 |
| ☐ | 11/26 | 11/26 | Check Image Check #1385 | 16.96 |
| ☐ | 11/26 | 11/26 | Check Image Check #1418 | 8,323.74 |
| ☐ | 11/27 | 11/27 | Check Image Check #1396 | 17.53 |
| ☐ | 11/29 | 11/29 | Check Image Check #1342 | 8.33 |
| ☐ | 11/29 | 11/29 | Check Image Check #1410 | 726.02 |
| ☐ | 11/29 | 11/29 | Check Image Check #1419 | 160.50 |
| | | | **Total Paper Withdrawals** | **$69,576.58** |

### Balancing Checklist

| ✓ | Check # | Date | Amount | ✓ | Check # | Date | Amount | ✓ | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 1301 | 11/04 | 155.82 | ☐ | 1321 | 11/14 | 187.25 | ☐ | 1326 | 11/04 | 179.72 |
| ☐ | 1328 | 11/04 | 357.98 | ☐ | 1329 | 11/04 | 6,600.00 | ☐ | 1330 | 11/04 | 171.13 |
| ☐ | 1331 | 11/04 | 112.78 | ☐ | 1332 | 11/14 | 932.22 | ☐ | 1333 | 11/05 | 35.00 |
| ☐ | 1338 | 11/22 | 16.23 | ☐ | 1339 | 11/20 | 2,087.20 | ☐ | 1340 | 11/20 | 40.71 |
| ☐ | 1341 | 11/20 | 871.89 | ☐ | 1342 | 11/29 | 8.33 | ☐ | 1343 | 11/25 | 35.37 |
| ☐ | 1346 | 11/19 | 318.07 | ☐ | 1347 | 11/20 | 6,292.69 | ☐ | 1349 | 11/21 | 5,400.48 |
| ☐ | 1350 | 11/25 | 24.20 | ☐ | 1351 | 11/21 | 33.82 | ☐ | 1352 | 11/19 | 12.40 |
| ☐ | 1353 | 11/19 | 40.63 | ☐ | 1354 | 11/25 | 110.52 | ☐ | 1357 | 11/20 | 130.34 |
| ☐ | 1358 | 11/19 | 4,166.07 | ☐ | 1359 | 11/19 | 4,884.02 | ☐ | 1360 | 11/21 | 198.75 |
| ☐ | 1363 | 11/20 | 186.68 | ☐ | 1364 | 11/25 | 487.89 | ☐ | 1366 | 11/26 | 16.56 |
| ☐ | 1367 | 11/26 | 235.39 | ☐ | 1368 | 11/20 | 29.62 | ☐ | 1371 | 11/19 | 18.55 |
| ☐ | 1372 | 11/21 | 11.94 | ☐ | 1373 | 11/19 | 26.69 | ☐ | 1374 | 11/20 | 17.44 |
| ☐ | 1375 | 11/21 | 361.88 | ☐ | 1376 | 11/21 | 55.46 | ☐ | 1377 | 11/21 | 24.62 |
| ☐ | 1378 | 11/22 | 73.11 | ☐ | 1380 | 11/18 | 244.72 | ☐ | 1381 | 11/20 | 31.47 |
| ☐ | 1382 | 11/19 | 59.24 | ☐ | 1383 | 11/20 | 21.89 | ☐ | 1384 | 11/20 | 9,070.12 |
| ☐ | 1385 | 11/26 | 16.96 | ☐ | 1388 | 11/19 | 6,462.23 | ☐ | 1389 | 11/20 | 32.51 |
| ☐ | 1390 | 11/25 | 638.16 | ☐ | 1391 | 11/20 | 476.06 | ☐ | 1392 | 11/19 | 287.69 |
| ☐ | 1393 | 11/19 | 543.07 | ☐ | 1394 | 11/20 | 332.07 | ☐ | 1395 | 11/21 | 31.08 |
| ☐ | 1396 | 11/27 | 17.53 | ☐ | 1397 | 11/21 | 76.22 | ☐ | 1398 | 11/21 | 128.38 |
| ☐ | 1399 | 11/21 | 119.26 | ☐ | 1400 | 11/19 | 135.00 | ☐ | 1401 | 11/20 | 17.98 |
| ☐ | 1402 | 11/20 | 33.93 | ☐ | 1404 | 11/21 | 934.10 | ☐ | 1405 | 11/20 | 42.12 |
| ☐ | 1406 | 11/21 | 174.19 | ☐ | 1407 | 11/21 | 306.98 | ☐ | 1408 | 11/20 | 180.24 |
| ☐ | 1409 | 11/19 | 2,426.18 | ☐ | 1410 | 11/29 | 726.02 | ☐ | 1411 | 11/20 | 19.54 |
| ☐ | 1412 | 11/20 | 46.34 | ☐ | 1414 | 11/20 | 35.00 | ☐ | 1415 | 11/25 | 1,950.00 |
| ☐ | 1417 | 11/22 | 376.93 | ☐ | 1418 | 11/26 | 8,323.74 | ☐ | 1419 | 11/29 | 160.50 |

END OF STATEMENT

**CONTACT INFORMATION**
Telephone us at: (308) 234-2424 or (800) 967-2464
Write us at: Platte Valley State Bank
2223 2nd Ave.
PO Box 430
Kearney, NE 68848

### INQUIRIES ABOUT YOUR DIRECT DEPOSIT

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at the contact number above to find out whether the deposit has been made.

### HOW TO CALCULATE YOUR LINE OF CREDIT INTEREST CHARGES AND YOUR BALANCE SUBJECT TO INTEREST RATE

Interest Charges: Your interest charge(s) are computed by multiplying your closing principal balance for each day the daily periodic rate applicable for that day and adding the daily results during the billing cycle together. The daily periodic rate may vary in accordance with your line of credit agreement.

Balance Subject to Interest Rate: The closing principal balance is used to calculate the balance subject to the interest rate. The closing principal balance in your account each day will be determined by taking the beginning principal balance of your account each day (excluding unpaid interest charges), adding any new advances and subtracting any principal payments or credits. All of the closing principal balances are added together and divided by the number of days in the billing cycle to get the "balance subject to interest rate" shown on this statement. This 'balance subject to interest rate' can be multiplied by the number of days in the billing cycle and the periodic rate applied to the product to determine the amount of the finance charge.

### THE FOLLOWING SECTIONS APPLY TO CONSUMER ACCOUNTS ONLY:

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Contact us in one of the methods listed above as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. (1) Tell us your name and account number, (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information, and (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation.

**WHAT TO DO IF YOU HAVE A LINE OF CREDIT AND YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT**
If you think there is an error on your statement, write to us using the Contact address above. In your letter, please give us the following information: (1) *Account information:* Your name and account number, (2) *Dollar amount:* The dollar amount of the suspected error, and (3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake. You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true: (1) We cannot try to collect the amount in question, or report you as delinquent on that amount, (2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount, (3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance, (4) We can apply any unpaid amount against your credit limit.

### PAYMENT REQUIREMENTS

*PAYMENTS MADE IN PERSON OR BY MAIL:* Payments are generally credited as of the date received if the payment is (1) received by us during normal branch hours and, if by mail, at the payment address listed on the payment coupon, (2) paid with one check or one money order drawn in United States Dollars on a bank located in the United States and the full account number listed on the check or money order, (3) accompanied by the payment coupon (without any other portion of a statement or any correspondence of any type) and, (4) if by mail, sent in the enclosed return envelope (without any other outer envelope). If we accept a payment in any other form there may be a delay in crediting your account up to five days, during which time interest will accrue and applicable fees will apply. If your payment is returned unpaid by your bank for insufficient funds, we may re-present your check electronically. In the event that your payment due date falls on a date we do not receive or accept payments by mail (weekends and holidays), payments made in person on that date and payments received by mail by the next business day will be treated as on-time.

Credit Amount $150.60 On 11/1/2013



Credit Amount $133.00 On 11/4/2013



Credit Amount $218.28 On 11/4/2013



Credit Amount $233.61 On 11/4/2013



Credit Amount $500.00 On 11/4/2013



Credit Amount $1,500.00 On 11/4/2013



Credit Amount $332.77 On 11/5/2013



Credit Amount $2,905.98 On 11/5/2013



Credit Amount $398.00 On 11/6/2013



Credit Amount $1,559.48 On 11/6/2013



Credit Amount $160.50 On 11/7/2013



Credit Amount $243.96 On 11/8/2013

Credit Amount $100.00 On 11/12/2013



Credit Amount $161.82 On 11/12/2013



Credit Amount $301.74 On 11/12/2013



Credit Amount $372.36 On 11/12/2013



Credit Amount $379.95 On 11/12/2013



Credit Amount $230.09 On 11/13/2013



Credit Amount $3,896.15 On 11/13/2013



Credit Amount $5,500.00 On 11/13/2013



Credit Amount $164.78 On 11/14/2013



Credit Amount $30,000.00 On 11/14/2013



Credit Amount $217.21 On 11/15/2013



Credit Amount $7,000.00 On 11/15/2013

Credit Amount $245.03 On 11/18/2013

Credit Amount $292.11 On 11/18/2013

Credit Amount $381.99 On 11/18/2013

Credit Amount $217.21 On 11/19/2013

Credit Amount $322.07 On 11/20/2013

Credit Amount $59.92 On 11/21/2013

Credit Amount $12.84 On 11/22/2013

Credit Amount $44.89 On 11/25/2013

Credit Amount $156.22 On 11/26/2013

Credit Amount $277.13 On 11/26/2013

Credit Amount $325.28 On 11/26/2013

Credit Amount $420.91 On 11/26/2013

Check 1301, Amount $155.82 On 11/4/2013

Check 1321, Amount $187.25 On 11/14/2013

Check 1326, Amount $179.76 On 11/4/2013

Check 1328, Amount $357.98 On 11/4/2013

Check 1329, Amount $6,600.00 On 11/4/2013

Check 1330, Amount $171.12 On 11/4/2013

Check 1331, Amount $112.78 On 11/4/2013

Check 1332, Amount $932.22 On 11/14/2013

Check 1333, Amount $35.00 On 11/5/2013

Check 1338, Amount $16.23 On 11/22/2013



Check 1339, Amount $2,087.20 On 11/20/2013

Check 1340, Amount $40.71 On 11/20/2013

Check 1341, Amount $871.89 On 11/20/2013

Check 1342, Amount $8.33 On 11/29/2013

Check 1343, Amount $35.37 On 11/25/2013

Check 1346, Amount $318.07 On 11/19/2013

Check 1347, Amount $6,252.59 On 11/20/2013

Check 1349, Amount $5,400.46 On 11/21/2013

Check 1350, Amount $24.20 On 11/25/2013

Check 1351, Amount $33.82 On 11/21/2013

Check 1352, Amount $12.40 On 11/19/2013

Check 1353, Amount $40.63 On 11/19/2013

Check 1354, Amount $110.52 On 11/25/2013

Check 1357, Amount $430.34 On 11/20/2013



Check 1358, Amount $4,166.07 On 11/19/2013

Check 1359, Amount $4,884.02 On 11/19/2013

Check 1360, Amount $198.75 On 11/21/2013

Check 1363, Amount $86.58 On 11/20/2013

Check 1364, Amount $487.89 On 11/25/2013

Check 1366, Amount $16.56 On 11/26/2013

Check 1367, Amount $235.39 On 11/26/2013

Check 1368, Amount $29.62 On 11/20/2013

Check 1371, Amount $18.55 On 11/19/2013

Check 1372, Amount $11.94 On 11/21/2013

Check 1373, Amount $26.59 On 11/19/2013

Check 1374, Amount $17.44 On 11/20/2013

Check 1375, Amount $361.88 On 11/21/2013

Check 1376, Amount $55.46 On 11/21/2013

Check 1377, Amount $24.62 On 11/21/2013

Check 1378, Amount $73.11 On 11/22/2013



Check 1380, Amount $244.72 On 11/18/2013

Check 1381, Amount $31.47 On 11/20/2013



Check 1382, Amount $59.24 On 11/19/2013

Check 1383, Amount $21.89 On 11/20/2013

Check 1384, Amount $9,070.12 On 11/20/2013

Check 1385, Amount $16.96 On 11/26/2013

Check 1388, Amount $6,452.23 On 11/19/2013

Check 1389, Amount $32.51 On 11/20/2013





Check 1390, Amount $638.16 On 11/25/2013



Check 1391, Amount $476.06 On 11/20/2013

Check 1392, Amount $287.69 On 11/19/2013

Check 1393, Amount $543.07 On 11/19/2013

Check 1394, Amount $332.07 On 11/20/2013

Check 1395, Amount $31.05 On 11/21/2013

Check 1396, Amount $17.53 On 11/27/2013

Check 1397, Amount $76.22 On 11/21/2013

Check 1398, Amount $128.38 On 11/21/2013

Check 1399, Amount $119.26 On 11/21/2013



Check 1400, Amount $135.00 On 11/19/2013

Check 1401, Amount $17.98 On 11/20/2013



Check 1402, Amount $33.93 On 11/20/2013

Check 1404, Amount $934.10 On 11/21/2013

Check 1405, Amount $42.12 On 11/20/2013

Check 1406, Amount $174.19 On 11/21/2013

Check 1407, Amount $306.98 On 11/21/2013

Check 1408, Amount $180.24 On 11/20/2013

Check 1409, Amount $2,426.18 On 11/19/2013

Check 1410, Amount $726.02 On 11/29/2013

Check 1411, Amount $19.54 On 11/20/2013

Check 1412, Amount $46.34 On 11/20/2013

Check 1414, Amount $35.00 On 11/20/2013

Check 1415, Amount $1,950.00 On 11/25/2013



Check 1418, Amount $8,323.74 On 11/26/2013



Check 1417, Amount $376.93 On 11/22/2013

Check 1419, Amount $160.50 On 11/29/2013